# EXHIBIT 1
*(Annuities Spread Sheet)*

MASTER DATABASE

Number of Avail Annuities (as of Dec. 2012)    7-Oct    Lead 3-4 weeks of July 31 2013 Cash Val And Accum

| Commercial Annuity Name | Commercial Annuity # | Frq. | Anniv | Value or Annv. Value ($) | Latest Acc. Date | Latest Cash Surr Value ($) | Benefit Upon Death | Fixed % Payout Per Year | Penaltie $ | Penaltie % | Annuitized | Type of Draw (10% or Entire) Req. | Amount | Lifetime Max Limit | Date Req. | Amt. Rec. | Status | Comment | Statement | Last rec annual statement | Rider Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allianz | 70682656 | M | 24-Sep | 43,419.25 | 9/24/08 | 39,698.22 | | | 4,787.72 | 9% | | 10% | | | 9/3/2014 | $ 3,669.63 | Active | | Yes | 2014 | |
| Allianz | 70380407 | M | 23-Jan | 196,271.54 | 1/23/06 | 127,651.68 | | | 68,619.86 | 35% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2013 | |
| Allianz | 7147787 | M | 7-Jun | 13,999.47 | 6/7/12 | 13,573.94 | | | 425.53 | 3% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70361843 | M | 14-Nov | 52,600.23 | 11/14/12 | 50,805.00 | | | 1,795.23 | 3% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70381579 | M | 15-Dec | 53,231.46 | 12/15/12 | 51,324.35 | | | 1,907.11 | 4% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70590595 | M | 4-Sep | 195,616.32 | 9/4/12 | 190,275.99 | 273,194.73 | 2.99 | 5,340.33 | 3% | NO | | | | 5/19/2014 | $ 28,702.35 | Active | | Yes | 2014 | |
| Allianz | 70659134 | M | 8-Jun | 16,030.62 | 6/8/12 | 15,229.09 | | 2.90 | 801.53 | 5% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2014 | |
| Allianz | 70660302 | M | 10-Jun | 125,558.06 | 6/10/12 | 119,280.16 | | 2.90 | 6,277.90 | 5% | NO | 10% | | | 9/3/2014 | Death Claim Re | Active | | Yes | 2014 | |
| Allianz | 70661330 | M | 27-Jul | 94,345.15 | 7/27/12 | 89,627.89 | 122,577.85 | 2.90 | 4,717.26 | 5% | NO | | | | 5/29/2014 | $ 10,242.70 | Active | | Yes | 2014 | |
| Allianz | 70597680 | M | 27-Sep | 21,299.53 | 9/27/12 | 20,234.55 | | 2.90 | 1,064.98 | 5% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70017439 | M | 5-Oct | 189,847.53 | 10/5/12 | 178,456.68 | | | 11,390.85 | 6% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70830515 | M | 30-Jun | 48,603.39 | 6/30/12 | 45,667.19 | | N/A | 2,936.20 | 6% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2014 | |
| Allianz | 70444445 | M | 19-Apr | 64,931.24 | 4/19/12 | 60,901.76 | | | 4,029.48 | 6% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70605209 | M | 24-Oct | 44,553.03 | 10/24/12 | 41,768.47 | | | 2,784.56 | 6% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70584340 | M | 18-Sep | 43,951.19 | 9/18/12 | 41,204.24 | | | 2,746.95 | 6% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70605249 | Q | 25-Nov | 64,404.57 | 11/25/12 | 60,379.28 | | | 4,025.29 | 6% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70736645 | M | 3-May | 16,891.63 | 5/3/12 | 15,709.72 | | | 1,181.91 | 7% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70444395 | M | 14-Apr | 57,431.24 | 4/14/12 | 53,367.13 | | | 4,064.11 | 7% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70670054 | M | 20-Aug | 17,033.01 | 8/20/12 | 16,181.36 | 20,398.04 | n/a | 851.65 | 5% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2014 | |
| Allianz | 70653518 | M | 21-May | 139,005.91 | 5/21/12 | 128,580.47 | | | 10,425.44 | 7% | NO | | | | 9/3/2014 | | Active | | | | |
| Allianz | 70625701 | M | 3-Feb | 113,298.66 | 2/3/12 | 104,801.26 | | | 8,497.40 | 8% | NO | | | | | | Active | Death Claim Requested | | | |
| Allianz | 70625504 | M | 3-Feb | 108,596.92 | 2/3/12 | 100,452.15 | | | 8,144.77 | 8% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2013 | |
| Allianz | 70791860 | M | 30-Apr | 40,042.05 | 4/30/12 | 36,838.69 | | | 3,203.36 | 8% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2013 | |
| Allianz | 70839938 | M | 8-Aug | 13,170.50 | 8/8/12 | 12,116.86 | | | 1,053.64 | 8% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70740227 | M | 27-May | 67,587.14 | 5/27/12 | 61,898.50 | | 2.00 | 5,688.64 | 8% | NO | 10% | | | 9/3/2014 | | Active | | yes | 2014 | $ 448.08 |
| Allianz | 70636187 | M | 5-May | 15,754.42 | 5/5/12 | 14,375.91 | | | 1,378.51 | 9% | NO | 10% | | | 9/3/2014 | | Active | | | | |
| Allianz | 70922542 | M | 6-Jul | 30,921.75 | 7/6/12 | 28,216.10 | | 3.00 | 2,705.65 | 9% | NO | 10% | | | 9/3/2014 | | Active | | Yes | 2014 | |
| Allianz | 70764834 | M | 5-Oct | 118,010.75 | 10/5/12 | 107,684.81 | | | 10,325.94 | 9% | NO | | | | 5/29/2014 | | Active | | | | |
| Allianz | 70770654 | M | 6-Oct | 884,335.46 | 10/6/12 | 806,956.11 | | | 77,379.35 | 9% | NO | | | | 5/29/2014 | | Active | | | | |
| Allianz | 70761617 | M | 24-Aug | 93,943.48 | 8/24/12 | 88,072.01 | 117,873.94 | 2.75 | 5,871.47 | 6% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2014 | |
| Allianz | 70760890 | M | 27-Sep | 66,673.56 | 9/27/12 | 60,839.62 | | | 5,833.94 | 9% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70755806 | M | 14-Sep | 30,349.88 | 9/14/12 | 25,068.77 | | n/a | 5,281.11 | 17% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70958518 | M | 30-Apr | 35,097.39 | 4/30/12 | 32,014.44 | | | 3,082.95 | 9% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2013 | |
| Allianz | 70603818 | M | 10-Oct | 30,767.04 | 10/10/12 | 28,033.96 | | | 2,733.08 | 9% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70887205 | M | 3-Apr | 46,565.56 | 4/3/12 | 42,382.17 | | | 4,183.39 | 9% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70943096 | M | 27-Oct | 181,831.99 | 10/27/12 | 165,467.11 | | | 16,364.88 | 9% | NO | | | | 5/29/2014 | | Active | | | | |
| Allianz | 70906985 | M | 1-May | 27,118.62 | 5/1/12 | 24,559.09 | | | 2,559.53 | 9% | NO | | | | 9/4/2014 | | Active | | | | |
| Allianz | 70968813 | M | 27-Feb | 30,000.00 | 2/27/12 | 27,037.47 | | | 2,962.53 | 10% | NO | | | | 9/4/2014 | | Active | | | | |
| Allianz | 70804308 | M | 14-Apr | 54,700.71 | 4/14/12 | 49,230.64 | | | 5,470.07 | 10% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70857649 | M | 3-Oct | 83,433.51 | 10/3/12 | 75,090.16 | | | 8,343.35 | 10% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70804367 | M | 5-Apr | 56,211.00 | 4/5/10 | 50,589.90 | | | 5,621.10 | 10% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | DAA50511 | M | 27-Feb | 112,047.99 | 2/27/07 | 109,922.06 | | N/A | 2,125.93 | 10% | NO | 10% | | | 7/25/2013 | $ 10,000.00 | Active | | Yes | 2014 | |
| Allianz | 70785033 | M | 6-Feb | 116,199.99 | 2/6/12 | 104,579.99 | | | 11,620.00 | 10% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2013 | |
| Allianz | 70813445 | M | 4-May | 250,109.17 | 5/4/12 | 225,098.25 | | | 25,010.92 | 10% | NO | 10% | | | 9/4/2014 | | Active | | | | |
| Allianz | 70943636 | M | 12-Oct | 56,753.47 | 10/12/12 | 51,078.12 | | 2.00 | 5,675.35 | 10% | NO | 10% | | | 9/4/2014 | | Active | Death claim requested | | | |
| Allianz | 70730097 | M | 30-Apr | 167,187.31 | 4/30/12 | 149,328.47 | | 2.00 | 17,858.84 | 11% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2014 | $ 1,186.68 |
| Allianz | 70636047 | M | 4-Mar | 133,035.90 | 3/4/12 | 118,072.69 | | | 14,963.21 | 11% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2013 | |
| Allianz | 70672549 | M | 19-Oct | 41,790.41 | 10/19/12 | 36,565.91 | | | 5,224.50 | 13% | NO | 10% | | | 9/4/2014 | | Active | | Yes | 2013 | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allianz | 70696093 | M | 14-Dec | 12/14/12 | 21,060.88 | 18,371.31 | | $2,689.57 | 13% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70823691 | M | 20-Jun | 6/20/12 | 26,689.02 | 23,278.71 | 1.90 | $3,410.31 | 13% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70814175 | M | 13-Jun | 6/13/12 | 123,204.25 | 107,033.20 | 1.90 | $16,171.05 | 13% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | $   823.68 |
| Allianz | 70699728 | M | 4-Jan | 1/4/13 | 59,418.97 | 51,231.93 | | $8,187.04 | 14% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70716681 | M | 26-Mar | 3/26/12 | 214,619.92 | 184,648.63 | | $29,971.29 | 14% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70704614 | M | 11-Jul | 7/11/12 | 97,390.96 | 83,120.50 | | $14,270.46 | 15% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70700317 | M | 12-Jan | 1/12/12 | 30,269.48 | 25,764.09 | | $4,505.39 | 15% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70701367 | M | 4-Jan | 1/4/12 | 102,604.00 | 87,238.65 | | $15,365.35 | 15% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70856705 | M | 18-Oct | 10/18/12 | 41,032.54 | 34,877.66 | | $6,154.88 | 15% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 7804065 | M | 14-Feb | 2/14/12 | 35,178.40 | 29,895.12 | | $5,283.28 | 15% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70877087 | M | 20-Dec | 12/20/12 | 24,157.36 | 20,481.62 | | $3,675.74 | 15% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70706749 | M | 26-Jan | 1/26/12 | 51,097.04 | 43,304.55 | | $7,792.49 | 15% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70776946 | M | 10-Jan | 1/10/13 | 749,617.57 | 624,255.81 | | $125,361.76 | 17% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 30559170 | M | 28-Jan | 1/28/03 | 87,758.15 | 72,371.48 | | $15,386.67 | 18% | NO | | yes | | | Active | Yes | 2013 | |
| Allianz | 30824045 | M | 26-Mar | 3/26/12 | 21,219.49 | 17,311.08 | | $3,908.41 | 18% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70485553 | M | 27-Oct | 10/27/12 | 46,954.46 | 37,909.38 | | $9,045.08 | 19% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70580836 | M | 6-Aug | 8/6/12 | 262,775.24 | 211,860.18 | 3.15 | $50,915.06 | 19% | NO | | | | 5/19/2014 | $  24,765.83 | Active | Yes | 2014 | |
| Allianz | 7647384 | A | 11-Dec | 12/11/12 | 329,269.63 | 264,628.82 | | $64,640.81 | 20% | NO | 10% | yes | 1/2/2013 | $    130.88 | Active | | | |
| Allianz | 7647407 | A | 11-Dec | 12/11/12 | 403,117.10 | 323,791.25 | | $79,325.85 | 20% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70258739 | M | 22-May | 5/22/12 | 107,256.86 | 85,437.61 | | $21,819.25 | 20% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70311862 | M | 21-Jun | 6/21/12 | 46,769.79 | 36,834.59 | 3.00 | $9,935.20 | 21% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 7549556 | M | 8-Nov | 11/8/12 | 147,214.81 | 115,135.81 | | $32,079.00 | 22% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 4579476 | M | 3-Jun | 6/3/12 | 15,951.36 | 12,467.27 | | $3,484.09 | 22% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 6650034 | M | 6-Aug | 8/6/12 | 51,691.50 | 36,178.29 | 3.75 | $15,513.21 | 30% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70509331 | M | 8-Nov | 11/8/12 | 165,652.26 | 128,994.50 | | $36,657.76 | 22% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70571050 | M | 19-Jun | 6/19/12 | 27,612.20 | 21,475.66 | 2.60 | $6,136.54 | 22% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 7297368 | M | 27-Jul | 7/27/12 | 87,560.20 | 67,989.48 | | $19,570.72 | 22% | NO | 10% | | | 9/4/2014 | Active | no pen free available | | |
| Allianz | 70503696 | M | 16-Oct | 10/16/12 | 14,671.78 | 11,342.44 | | $3,329.34 | 23% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 7549476 | M | 8-Nov | 11/8/12 | 14,337.60 | 11,069.54 | | $3,268.06 | 23% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70577712 | M | 12-Aug | 8/12/12 | 110,651.50 | 82,213.38 | 3.25 | $28,438.12 | 26% | NO | 10% | | | 5/19/2014 | $  10,000.00 | Active | Yes | 2014 | |
| Allianz | 70485337 | M | 1-Aug | 8/1/12 | 191,440.14 | 145,654.24 | | $45,785.90 | 24% | NO | 10% | | | 9/4/2014 | Active | no pen free available | | |
| Allianz | 70495080 | M | 30-Apr | 4/30/12 | 157,085.16 | 119,585.52 | 2.75 | $37,499.64 | 24% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70583687 | M | 27-Aug | 8/27/12 | 58,233.12 | 43,769.42 | 3.15 | $14,463.70 | 25% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 6524111 | A | 11-Jun | 6/11/12 | 263,159.79 | 198,636.67 | 3.75 | $64,523.12 | 25% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 6524510 | A | 11-Jun | 6/11/12 | 166,593.63 | 125,668.97 | 3.75 | $40,924.66 | 25% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70474583 | M | 19-Jul | 7/19/12 | 151,192.35 | 113,960.62 | 2.50 | $37,231.73 | 25% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 6239720 | M | 12-Dec | 12/12/12 | 94,518.75 | 71,242.62 | | $23,276.13 | 25% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70351516 | M | 17-Oct | 10/17/12 | 46,162.18 | 34,701.96 | | $11,460.22 | 25% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70486720 | M | 11-Sep | 9/11/12 | 27,946.02 | 21,066.72 | 2.50 | $6,879.30 | 25% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70342403 | M | 5-Sep | 9/5/12 | 204,236.59 | 152,474.11 | | $51,762.48 | 25% | NO | | | | 5/19/2014 | $  18,200.00 | Active | | | |
| Allianz | 70504351 | M | 18-Oct | 10/18/12 | 24,187.45 | 17,995.38 | | $6,192.07 | 26% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 07504330 | M | 27-Oct | 10/27/12 | 134,120.72 | 99,774.22 | | $34,346.50 | 26% | NO | 10% | | | 5/29/2014 | Active | | | |
| Allianz | 70401417 | M | 26-Jan | 1/26/12 | 94,446.83 | 70,161.05 | | $24,285.78 | 26% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 70470018 | A | 13-Aug | 8/13/12 | 163,812.51 | 118,475.52 | 2.50 | $45,336.99 | 28% | NO | 10% | | | 5/19/2014 | $  14,022.50 | Active | Yes | 2014 | |
| Allianz | 5210698 | A | 3-Aug | 8/3/12 | 126,863.83 | 93,566.34 | 4.25 | $33,297.49 | 26% | NO | | yes | | | Active | no pen free a | Yes | 2014 | |
| Allianz | 70390396 | M | 12-Jan | 1/12/12 | 96,451.44 | 71,125.34 | | $25,326.10 | 26% | NO | 10% | | | 9/4/2014 | Active | Yes | 2013 | |
| Allianz | 8160775 | M | 26-Jun | 6/26/12 | 66,164.01 | 48,755.49 | 3.00 | $17,408.52 | 26% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 8792918 | M | 21-Oct | 10/21/12 | 75,988.15 | 55,477.04 | | $20,511.11 | 27% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70612056 | M | 2-Dec | 12/2/12 | 50,833.93 | 36,933.53 | | $13,900.40 | 27% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70418384 | M | 5-Mar | 3/5/12 | 71,702.14 | 52,076.88 | | $19,625.26 | 27% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70580462 | M | 31-Jul | 7/31/12 | 5,829.71 | 4,219.23 | 3.15 | $1,610.48 | 28% | NO | 10% | | | 9/4/2014 | Active | Yes | 2014 | |
| Allianz | 70437615 | M | 5-Apr | 4/5/12 | 64,486.81 | 46,616.72 | | $17,870.09 | 28% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70446470 | M | 4-Jun | 6/4/12 | 6,783.13 | 4,901.37 | | $1,881.76 | 28% | NO | 10% | | | 9/4/2014 | Active | | | |
| Allianz | 70353095 | M | 30-Jun | 6/30/12 | 26,421.98 | 18,941.80 | | $7,480.18 | 28% | NO | 10% | | | 9/4/2014 | Active | Yes | 2012 | |
| Allianz | 7556965 | M | 11-Nov | 11/11/12 | 41,682.00 | 29,828.19 | | $11,853.81 | 28% | NO | 10% | �altered | 9/4/2014 | Active | �altered | | |

| Carrier | Policy | Type | Date | Date | Value 1 | Value 2 | Factor | Value 3 | Pct | Flag | Pct2 | Redacted | Date | Amount | Status | Note | Conf | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allianz | 70615161 | M | 30-Apr | 4/30/12 | 775,522.00 | 554,943.48 | 3.25 | $220,578.52 | 28% | NO | | | 2/26/2014 | $ 72,459.82 | Active | | Yes | 2013 |
| Allianz | 70386264 | M | 3-Jan | 1/3/12 | 135,937.52 | 97,081.22 | | $38,856.30 | 29% | NO | | | 9/4/2014 | | Active | | Yes | 2013 |
| Allianz | 70429800 | M | 14-Mar | 3/14/12 | 491,903.33 | 350,246.98 | | $141,656.35 | 29% | NO | 10% | ▮ | 9/4/2014 | | Active | ▮ | | |
| Allianz | 8186743 | M | 19-May | 5/19/12 | 68,088.76 | 48,456.27 | | $19,632.49 | 29% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70188031 | M | 30-Apr | 4/30/12 | 25,433.15 | 18,075.14 | | $7,358.01 | 29% | NO | 10% | | | | Active | No more pen free available | | |
| Allianz | 70732109 | M | 7-Apr | 4/7/12 | 100,608.08 | 71,108.56 | | $29,499.52 | 29% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70576061 | M | 9-Jul | 7/9/12 | 34,843.45 | 24,607.68 | 3.15 | $10,235.77 | 29% | NO | | | 9/4/2014 | | Active | | Yes | 2014 |
| Allianz | 70515288 | M | 17-Dec | 12/17/12 | 466,801.80 | 328,082.48 | | $138,719.32 | 30% | NO | | | 9/4/2014 | | Active | | | |
| Allianz | 70604094 | M | 18-Nov | 11/18/12 | 6,243.99 | 4,384.18 | | $1,859.81 | 30% | NO | | | 9/4/2014 | | Active | | | |
| Allianz | 30105330 | M | 13-Oct | 10/13/12 | 152,853.20 | 107,240.08 | | $45,613.12 | 30% | NO | 10% | ▮ | 9/4/2014 | | Active | | | |
| Allianz | 70301978 | M | 27-May | 5/27/12 | 34,629.66 | 24,259.17 | | $10,370.49 | 30% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70301344 | M | 27-May | 5/27/12 | 23,137.20 | 16,197.50 | | $6,939.70 | 30% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70513395 | M | 27-Nov | 11/27/12 | 53,626.12 | 37,456.08 | | $16,170.04 | 30% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70667462 | M | 7-Aug | 8/7/12 | 26,254.28 | 17,767.96 | 3.50 | $8,486.32 | 32% | NO | 10% | | 9/4/2014 | | Active | | Yes | 2014 |
| Allianz | 70272755 | A | 10-May | 5/10/12 | 426,113.05 | 297,321.13 | | $128,791.92 | 30% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70675468 | M | 29-Aug | 8/29/12 | 361,117.57 | 251,773.16 | | $109,344.41 | 30% | NO | | | 5/19/2014 | $ 34,364.96 | Active | | | |
| Allianz | 70684400 | M | 26-Oct | 10/26/12 | 173,089.00 | 120,637.99 | | $52,451.01 | 30% | NO | 10% | ▮ | 5/29/2014 | $ 14,337.71 | Active | ▮ | | |
| Allianz | 70029705 | M | 10-Nov | 11/10/12 | 101,298.09 | 70,463.03 | | $30,835.06 | 30% | NO | 10% | | 9/4/2014 | | Active | | | |
| Allianz | 70503129 | M | 30-Apr | 4/30/12 | 85,882.96 | 59,368.67 | | $26,514.29 | 31% | NO | 10% | | 9/4/2014 | | Active | | Yes | 2012 |
| Allianz | 70408973 | M | 1-Feb | 2/1/12 | 47,874.98 | 33,057.89 | | $14,817.09 | 31% | NO | 10% | | 9/4/2014 | | Active | | Yes | 2013 |
| Allianz | 70190429 | M | 27-Oct | 10/27/12 | 109,538.21 | 75,489.35 | | $34,048.86 | 31% | NO | 10% | | 5/29/2014 | $ 9,380.00 | Active | | | |
| Allianz | 6427580 | M | 4-May | 5/4/12 | 185,556.66 | 126,570.71 | | $58,985.95 | 32% | NO | 10% | | 9/4/2014 | | Active | | Yes | 2014 |
| Allianz | 70362462 | M | 27-Oct | 10/27/12 | 59,338.87 | 40,310.59 | | $19,028.28 | 32% | NO | 10% | | 9/5/2014 | | Active | | | |
| Allianz | 70337934 | M | 8-Sep | 9/8/12 | 312,150.20 | 211,221.45 | | $100,928.75 | 32% | NO | | | 5/29/2014 | | Active | | | |
| Allianz | 70368239 | M | 14-Feb | 2/14/12 | 66,062.35 | 44,697.54 | | $21,364.81 | 32% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70154887 | M | 13-Sep | 9/13/12 | 211,343.13 | 121,016.00 | n/a | $90,327.13 | 43% | NO | | | 5/29/2014 | $ 5,717.32 | Active | | | |
| Allianz | 70188962 | M | 25-Oct | 10/25/12 | 133,052.29 | 89,631.51 | | $43,420.78 | 33% | NO | 10% | ▮ | 5/29/2014 | $ 4,747.54 | Active | ▮ | | |
| Allianz | 70543066 | A | 27-Mar | 3/27/12 | 91,214.49 | 61,286.35 | | $29,928.14 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70705763 | M | 19-Jan | 1/19/12 | 55,647.91 | 37,387.14 | | $18,260.77 | 33% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70431265 | M | 22-Mar | 3/22/12 | 120,456.13 | 80,918.99 | | $39,537.14 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 30997843 | M | 27-Jun | 6/27/12 | 102,916.63 | 69,123.16 | 3.00 | $33,793.47 | 33% | NO | | | 9/5/2014 | | Active | | Yes | 2014 |
| Allianz | 70381771 | M | 22-Jan | 1/22/12 | 62,654.31 | 42,056.92 | | $20,597.39 | 33% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70623055 | M | 27-Jan | 1/27/12 | 230,000.60 | 154,138.79 | | $75,861.81 | 33% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70154266 | M | 6-Oct | 10/6/12 | 27,699.54 | 18,556.70 | | $9,142.84 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70147062 | M | 24-Aug | 8/24/12 | 67,140.15 | 38,797.66 | n/a | $28,342.49 | 42% | NO | | | 9/5/2014 | | Active | | Yes | 2014 |
| Allianz | 70063275 | M | 16-Mar | 3/16/12 | 96,367.36 | 64,444.01 | | $31,923.35 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70451780 | M | 14-May | 5/14/12 | 62,022.94 | 41,371.55 | | $20,651.39 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70372104 | M | 16-Nov | 11/16/12 | 35,506.67 | 23,653.68 | | $11,852.99 | 33% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70446628 | M | 3-May | 5/3/12 | 92,996.66 | 61,620.88 | | $31,375.78 | 34% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70080376 | M | 25-Apr | 4/25/12 | 43,227.33 | 28,532.85 | | $14,694.48 | 34% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70267593 | M | 14-Apr | 4/14/12 | 79,002.63 | 51,990.30 | | $27,012.33 | 34% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70269190 | M | 4-Apr | 4/4/12 | 56,612.46 | 37,254.99 | | $19,357.47 | 34% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70195018 | M | 13-Jan | 1/13/12 | 168,530.13 | 110,817.75 | | $57,712.38 | 34% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70401285 | M | 26-Jan | 1/26/12 | 24,560.69 | 16,115.29 | | $8,445.40 | 34% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70141766 | M | 15-Aug | 8/15/12 | 26,796.49 | 17,012.86 | 3.50 | $9,783.63 | 37% | NO | | | 9/5/2014 | | Active | | Yes | 2014 |
| Allianz | 70360863 | M | 19-Oct | 10/19/12 | 107,409.61 | 70,335.86 | | $37,073.75 | 35% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 30189057 | M | 28-Oct | 10/28/02 | 88,814.01 | 58,064.17 | | $30,749.84 | 35% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70366199 | M | 1-Nov | 11/1/12 | 132,484.87 | 86,576.50 | | $45,908.37 | 35% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70566803 | M | 23-May | 5/23/12 | 117,046.18 | 118,048.58 | | -$1,002.40 | -1% | YES | | | | | Active | Waller | | |
| Allianz | 70290080 | M | 5-May | 5/5/12 | 95,141.04 | 61,897.47 | | $33,243.57 | 35% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70371075 | M | 1-Dec | 12/1/12 | 63,994.34 | 41,568.07 | 2.50 | $22,426.27 | 35% | NO | 10% | | 2/26/2014 | $ 6,569.24 | Active | | Yes | 2013 |
| Allianz | 70620476 | M | 21-Jan | 1/21/12 | 78,566.54 | 50,995.96 | | $27,570.58 | 35% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70373677 | M | 22-Jan | 1/22/12 | 21,683.78 | 14,013.19 | | $7,670.59 | 35% | NO | | | 9/5/2014 | | Active | | Yes | 2013 |
| Allianz | 70360862 | M | 19-Oct | 10/19/12 | 92,337.58 | 59,460.65 | | $32,876.93 | 36% | NO | | | 9/5/2014 | | Active | | | |
| Allianz | 70016027 | M | 14-Jun | 6/14/12 | 223,324.11 | 135,942.64 | n/a | $87,381.47 | 39% | NO | 10% | | 9/5/2014 | | Active | | | |

| Allianz | 70325761 | A | 25-Jul | 7/25/12 | 39,256.97 | 25,144.97 | 2.40 | $14,112.00 | 36% | NO | | | 5/29/2014 | $ | 3,059.63 | Active | | Yes | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allianz | 70024830 | M | 30-Apr | 4/30/12 | 200,099.02 | 128,046.59 | 3.15 | $72,052.43 | 36% | NO | 10% | | 2/26/2014 | $ | 6,520.48 | Active | | | 2013 |
| Allianz | 70447247 | M | 30-Apr | 4/30/12 | 107,963.96 | 68,983.76 | | $38,980.20 | 36% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70451291 | M | 30-Apr | 4/30/12 | 111,660.30 | 71,256.28 | | $40,404.02 | 36% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2012 |
| Allianz | 70626217 | M | 21-Jan | 1/21/12 | 133,585.11 | 85,124.30 | | $48,460.81 | 36% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2013 |
| Allianz | 70245807 | M | 2-Feb | 2/2/12 | 81,447.06 | 51,331.73 | | $30,115.33 | 37% | NO | | yes | | | | Active | | Yes | 2013 |
| Allianz | 70062504 | M | 23-Mar | 3/23/12 | 117,575.13 | 74,026.90 | | $43,548.23 | 37% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70704190 | M | 18-Dec | 12/18/12 | 217,387.02 | 136,658.41 | | $80,728.61 | 37% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70160248 | M | 1-Sep | 9/1/12 | 124,736.75 | 74,376.01 | 2.50 | $50,360.74 | 40% | NO | | | 5/19/2014 | $ | 10,017.30 | Active | | Yes | 2014 |
| Allianz | 70478532 | M | 25-Jul | 7/25/12 | 69,911.83 | 43,824.36 | 2.50 | $26,087.47 | 37% | NO | | | 5/29/2014 | $ | 5,000.00 | Active | | Yes | 2014 |
| Allianz | 70017522 | M | 21-Sep | 9/21/12 | 293,017.73 | 169,438.18 | n/a | $123,579.55 | 42% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70611976 | M | 25-Nov | 11/25/12 | 37,846.67 | 23,328.96 | | $14,517.71 | 38% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70411769 | M | 13-Mar | 3/13/12 | 389,416.50 | 239,660.75 | | $149,755.75 | 38% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70452314 | M | 11-May | 5/11/12 | 121,088.72 | 74,416.71 | | $46,672.01 | 39% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70248275 | M | 22-May | 5/22/12 | 18,257.69 | 11,193.10 | | $7,064.59 | 39% | NO | | | 9/5/2014 | | | Active | | | |
| Allianz | 70469509 | M | 27-Jul | 7/27/12 | 50,070.89 | 30,342.26 | 2.50 | $19,728.63 | 39% | NO | | | 5/29/2014 | $ | 4,600.00 | Active | | Yes | 2014 |
| Allianz | 70425829 | M | 19-Mar | 3/19/12 | 101,692.07 | 61,526.34 | | $40,165.73 | 39% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70128590 | M | 27-Jul | 7/27/12 | 53,091.02 | 32,014.22 | 3.50 | $21,076.80 | 40% | NO | | | 5/29/2014 | $ | 1,683.26 | Active | | Yes | 2014 |
| Allianz | 70298640 | M | 23-May | 5/23/12 | 196,311.67 | 118,226.00 | | $78,085.67 | 40% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 6681635 | M | 27-Aug | 8/27/12 | 9,089.90 | 5,399.37 | 2.88 | $3,690.53 | 41% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2014 |
| Allianz | 70106330 | M | 8-Jul | 7/8/12 | 309,693.23 | 183,847.01 | 2.50 | $125,846.22 | 41% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2014 |
| Allianz | 70532773 | M | 20-Feb | 2/20/07 | 950,387.00 | 558,583.81 | | $391,803.19 | 41% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70312644 | M | 22-Jun | 6/22/12 | 159,754.18 | 93,118.19 | 2.50 | $66,635.99 | 42% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2014 |
| Allianz | 70454717 | M | 24-May | 5/24/12 | 64,582.35 | 37,071.45 | | $27,510.90 | 43% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70126201 | M | 8-Aug | 8/8/12 | 96,832.94 | 55,392.91 | | $41,440.03 | 43% | NO | 10% | | 9/5/2014 | | | Active | | | |
| Allianz | 70314701 | M | 27-Jun | 6/27/12 | 79,169.91 | 44,850.31 | 2.50 | $34,319.60 | 43% | NO | 10% | | 9/5/2014 | | | Active | | Yes | 2014 |
| Allianz | 70126084 | M | 11-Aug | 8/11/12 | 153,302.72 | 64,153.66 | n/a | $89,149.06 | 58% | NO | | | 5/19/2014 | $ | 8,620.14 | Active | | Yes | 2014 |
| Allstate | GA17057970 | A | 26-Mar | 3/26/12 | 127,096.64 | 70,815.03 | 2.70 | $56,281.61 | 44% | NO | | | | | | Active | | | 2013 |
| American Equity | 227821 | M | 8-Apr | 4/8/12 | 34,666.72 | 33,973.39 | 2.90 | $693.33 | 2% | NO | 10% | | 9/8/2014 | $ | 3,512.45 | Active | | Yes | 2014 |
| American Equity | 639085 | M | 17-Apr | 4/17/12 | 552,242.62 | 541,197.77 | 2.75 | $11,044.85 | 2% | NO | entire | | 9/8/2014 | | | Active | | Yes | 2014 |
| American Equity | 618771 | M | 22-Aug | 8/22/12 | 13,474.22 | 13,339.48 | 3.00 | $134.74 | 1% | NO | 10% | | 9/8/2014 | $ | 1,350.26 | Active | | Yes | 2013 |
| American Equity | 705866 | M | 1-Dec | 12/1/12 | 232,873.97 | 222,553.08 | 3.05 | $10,320.89 | 4% | NO | 10% | | 5/15/2014 | $ | 23,609.43 | Active | | Yes | 2013 |
| American Equity | 546347 | M | 24-Feb | 2/24/05 | 27,680.29 | 26,296.28 | 4.00 | $1,384.01 | 5% | NO | 10% | | 9/8/2014 | $ | 2,768.02 | Active | | Yes | 2014 |
| American Equity | 597580 | M | 15-Feb | 2/15/12 | 50,357.45 | 47,839.58 | 2.95 | $2,517.87 | 5% | NO | 10% | | 5/29/2014 | | | Active | | Yes | 2014 |
| American Equity | 534288 | M | 14-Dec | 12/14/12 | 42,926.92 | 40,682.73 | 2.95 | $2,244.19 | 5% | NO | | | 5/29/2014 | | | Active | | Yes | 2013 |
| American Equity | 724811 | M | 6-Sep | 9/6/12 | 367,324.23 | 342,782.41 | 2.90 | $24,541.82 | 7% | NO | | | 5/15/2014 | $ | 36,844.79 | Active | | Yes | 2014 |
| American Equity | 580992 | M | 26-Sep | 9/26/12 | 5,216.35 | 4,851.21 | 2.95 | $365.14 | 7% | NO | 10% | | 9/8/2014 | $ | 536.63 | Active | | Yes | 2013 |
| American Equity | 128672 | M | 13-Feb | 2/13/12 | 16,205.23 | 15,070.87 | 3.00 | $1,134.36 | 7% | NO | 10% | | 9/8/2014 | $ | 1,649.03 | Active | | Yes | 2014 |
| American Equity | 150173 | M | 2-Jul | 7/2/12 | 15,657.35 | 14,561.34 | 3.00 | $1,096.01 | 7% | NO | 10% | | 9/8/2014 | $ | 1,575.53 | Active | | Yes | 2014 |
| American Equity | 303696 | M | 28-Dec | 12/28/12 | 45,113.28 | 41,955.36 | 3.00 | $3,157.92 | 7% | NO | | | 5/29/2014 | | | Active | | Yes | 2013 |
| American Equity | 130648 | M | 20-Mar | 3/20/12 | 105,054.66 | 97,700.84 | 3.00 | $7,353.82 | 7% | NO | 10% | | 5/19/2014 | $ | 10,559.20 | Active | | Yes | 2014 |
| American Equity | 121883 | M | 8-Jan | 1/8/12 | 49,429.32 | 45,969.27 | 3.00 | $3,460.05 | 7% | NO | | | 5/29/2014 | | | Active | | Yes | 2014 |
| American Equity | 743549 | M | 30-Jun | 6/30/12 | 52,348.66 | 48,505.50 | 2.60 | $3,843.16 | 7% | NO | 10% | | 9/8/2014 | $ | 5,264.02 | Active | | Yes | 2014 |
| American Equity | 731083 | M | 28-Apr | 4/28/12 | 150,604.47 | 139,547.05 | 2.60 | $11,057.42 | 7% | YES | 10% | | 9/8/2014 | $ | 15,211.59 | Active | | Yes | 2014 |
| American Equity | 121464 | M | 4-Mar | 3/4/12 | 86,549.01 | 79,972.30 | 3.00 | $6,576.71 | 8% | NO | | | 5/29/2014 | | | Active | | Yes | 2013 |
| American Equity | 570961 | M | 30-Aug | 8/30/12 | 84,391.71 | 79,707.01 | 2.65 | $4,684.70 | 6% | NO | 10% | | 5/19/2014 | $ | 9,302.46 | Active | | Yes | 2014 |
| American Equity | 133709 | M | 8-May | 5/8/12 | 172,781.41 | 159,379.26 | 3.00 | $13,402.15 | 8% | NO | 10% | | 9/8/2014 | $ | 17,463.83 | Active | | Yes | 2014 |
| American Equity | 144655 | M | 3-Jun | 6/3/12 | 113,717.18 | 104,895.21 | 3.00 | $8,821.97 | 8% | NO | 10% | | 9/8/2014 | $ | 11,469.75 | Active | | Yes | 2014 |
| American Equity | 172326 | M | 31-Dec | 12/31/12 | 8,961.20 | 8,154.70 | 3.00 | $806.50 | 9% | NO | 10% | | 9/8/2014 | $ | 915.18 | Active | | Yes | 2013 |
| American Equity | 159941 | M | 13-Aug | 8/13/12 | 70,136.48 | 64,685.08 | 3.00 | $5,451.40 | 8% | NO | 10% | | 5/19/2014 | $ | 7,740.73 | Active | | Yes | 2014 |
| American Equity | 676478 | M | 23-Apr | 4/23/08 | 65,467.02 | 59,301.59 | 3.00 | $6,165.43 | 9% | NO | 10% | | 5/29/2014 | | | Active | | Yes | 2013 |
| American Equity | 665741 | M | 29-Nov | 11/29/12 | 48,938.53 | 44,318.71 | 3.05 | $4,619.82 | 9% | NO | 10% | | 5/29/2014 | | | Active | | Yes | 2013 |
| American Equity | 245310 | M | 11-Aug | 8/11/12 | 48,526.80 | 44,159.39 | 3.00 | $4,367.41 | 9% | NO | 10% | | 9/8/2014 | $ | 4,867.24 | Active | | Yes | 2014 |
| American Equity | 704668 | M | 18-Nov | 11/18/12 | 88,981.06 | 79,669.44 | 3.05 | $9,311.62 | 10% | NO | 10% | | 5/19/2014 | $ | 8,633.81 | Active | | Yes | 2013 |
| American Equity | 291280 | M | 29-Apr | 4/29/12 | 85,131.72 | 75,697.19 | 3.00 | $9,434.53 | 11% | NO | 10% | | 9/8/2014 | $ | 8,610.93 | Active | | Yes | 2014 |

| Company | Account | Code | Day | Date | Amount 1 | Amount 2 | Rate | Amount | % | Flag | % | Date | Amount | Status | Note | Y/N | Year | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Equity | 501052 | M | 2-Jun | 6/2/12 | 36,590.74 | 32,535.34 | 3.00 | $4,055.40 | 11% | NO | 10% | 7/25/2013 $ | 3,963.31 | Active | | Yes | 2014 | |
| American Equity | 582747 | M | 6-Oct | 10/6/12 | 12,116.09 | 10,662.16 | 2.95 | $1,453.93 | 12% | NO | 10% | 9/8/2014 $ | 1,245.46 | Active | | Yes | 2013 | |
| American Equity | 535806 | M | 24-Dec | 12/24/12 | 74,433.78 | 65,352.84 | 2.95 | $9,080.94 | 12% | NO | 10% | 5/19/2014 $ | 7,532.24 | Active | | Yes | 2013 | |
| American Equity | 535807 | M | 24-Dec | 12/24/12 | 65,953.48 | 57,907.08 | 2.95 | $8,046.40 | 12% | NO | 10% | 5/19/2014 $ | 6,674.09 | Active | | Yes | 2013 | |
| American Equity | 584029 | M | 17-Oct | 10/17/12 | 20,400.89 | 17,687.69 | 2.95 | $2,713.20 | 13% | NO | 10% | 9/8/2014 $ | 2,095.26 | Active | | Yes | 2013 | |
| American Equity | 555021 | M | 27-Apr | 4/27/12 | 109,185.11 | 93,899.22 | 2.65 | $15,285.91 | 14% | NO | 10% | 9/8/2014 $ | 11,045.69 | Active | | Yes | 2014 | |
| American Equity | 555024 | M | 27-Apr | 4/27/12 | 120,542.06 | 103,666.18 | 2.65 | $16,875.88 | 14% | NO | 10% | 9/8/2014 $ | 12,194.61 | Active | | Yes | 2014 | |
| American Equity | 555023 | M | 27-Apr | 4/27/12 | 101,250.24 | 87,075.21 | 2.65 | $14,175.03 | 14% | NO | 10% | 9/8/2014 $ | 10,242.96 | Active | | Yes | 2014 | |
| American Equity | 705245 | M | 1-Dec | 12/1/12 | 340,329.22 | 291,307.83 | 3.05 | $49,021.39 | 14% | NO | 10% | 5/15/2014 $ | 34,498.25 | Active | | Yes | 2013 | |
| American Equity | 330178 | M | 28-Jul | 7/28/12 | 7,232.32 | 6,111.32 | 2.95 | $1,121.00 | 15% | NO | 10% | 9/8/2014 $ | 748.01 | Active | | Yes | 2013 | |
| American Equity | 564001 | M | 13-Jun | 6/13/12 | 111,789.61 | 94,448.04 | 3.00 | $17,341.57 | 16% | NO | 10% | 7/12/2013 $ | 12,078.83 | Active | | Yes | 2014 | |
| American Equity | 544821 | M | 5-Apr | 4/5/12 | 55,472.01 | 46,865.86 | 2.95 | $8,606.15 | 16% | NO | 10% | 5/14/2013 $ | 6,000.53 | Active | | Yes | 2014 | |
| American Equity | 630770 | M | 20-Dec | 12/20/12 | 8,989.90 | 7,506.57 | 3.15 | $1,483.33 | 16% | NO | 10% | 9/8/2014 $ | 919.93 | Active | | Yes | 2013 | |
| American Equity | 654186 | M | 14-Aug | 8/14/12 | 11,554.10 | 9,705.45 | 2.75 | $1,848.65 | 16% | NO | 10% | 9/8/2014 $ | 1,158.33 | Active | | Yes | 2014 | |
| American Equity | 589748 | M | 17-Nov | 11/17/12 | 31,009.66 | 25,684.17 | | $5,325.49 | 17% | NO | | 5/29/2014 $ | 3,348.41 | Active | | Yes | 2013 | |
| American Equity | 578880 | M | 18-Oct | 10/18/12 | 67,378.78 | 55,804.71 | 2.95 | $11,574.07 | 17% | NO | | 5/29/2014 | | Active | | Yes | 2013 | |
| American Equity | 787705 | M | 4-Mar | 3/4/12 | 110,777.54 | 91,475.07 | 2.70 | $19,302.47 | 17% | NO | | 5/19/2014 $ | 11,141.81 | Active | | Yes | 2014 | |
| American Equity | 778275 | M | 9-Mar | 3/9/12 | 40,324.72 | 33,298.32 | 2.70 | $7,026.40 | 17% | NO | | 5/29/2014 | | Active | | Yes | 2014 | |
| American Equity | 709312 | M | 25-Jan | 1/25/12 | 24,234.02 | 19,973.90 | 3.05 | $4,260.12 | 18% | NO | 10% | 9/8/2014 $ | 2,472.58 | Active | | Yes | 2014 | |
| American Equity | 781303 | M | 26-Jan | 1/26/12 | 24,124.14 | 19,877.12 | 2.70 | $4,247.02 | 18% | NO | 10% | 9/8/2014 $ | 2,453.97 | Active | | Yes | 2014 | |
| American Equity | 778274 | M | 28-Jan | 1/28/12 | 17,755.17 | 14,629.39 | 2.70 | $3,125.78 | 18% | NO | 10% | 9/8/2014 $ | 1,805.70 | Active | | Yes | 2014 | |
| American Equity | 726087 | M | 20-Apr | 4/20/12 | 202,753.00 | 166,789.58 | 2.85 | $35,963.42 | 18% | NO | | 5/15/2014 $ | 20,275.30 | Active | | Yes | 2014 | |
| American Equity | 648407 | M | 19-Jul | 7/19/12 | 75,739.53 | 62,279.49 | 2.75 | $13,460.04 | 18% | NO | | 5/29/2014 $ | 8,385.76 | Active | | Yes | 2014 | |
| American Equity | 724097 | M | 22-Apr | 4/22/12 | 264,766.69 | 219,263.28 | 2.60 | $45,503.41 | 17% | NO | | | | Active | Wall | Yes | 2014 | |
| American Equity | 779912 | M | 2-Feb | 2/2/10 | 29,276.06 | 23,982.55 | 2.90 | $5,296.51 | 18% | | 10% | 9/8/2014 $ | 2,980.12 | Active | | Yes | 2014 | |
| American Equity | 622468 | M | 7-Nov | 11/7/12 | 42,109.76 | 34,411.82 | 3.15 | $7,697.94 | 18% | NO | | 5/29/2014 $ | 4,544.46 | Active | | Yes | 2013 | |
| American Equity | 622469 | M | 26-Sep | 9/26/12 | 76,355.93 | 62,392.82 | 3.15 | $13,963.11 | 18% | NO | | 5/19/2014 $ | 7,791.57 | Active | | Yes | 2013 | |
| American Equity | 736988 | M | 20-May | 5/20/12 | 81,010.18 | 65,857.66 | 2.60 | $15,152.52 | 19% | NO | 10% | 9/8/2014 $ | 8,169.66 | Active | | Yes | 2014 | |
| American Equity | 669880 | M | 29-Jan | 1/29/12 | 14,615.42 | 11,862.39 | 3.05 | $2,753.03 | 19% | NO | 10% | 9/8/2014 $ | 1,489.59 | Active | | Yes | 2014 | |
| American Equity | 681813 | M | 29-Apr | 4/29/12 | 64,518.65 | 52,364.46 | 2.75 | $12,154.19 | 19% | NO | 10% | 9/8/2014 $ | 6,519.83 | Active | | Yes | 2014 | |
| American Equity | 661268 | M | 16-Oct | 10/16/12 | 13,683.91 | 11,105.94 | 3.05 | $2,577.97 | 19% | NO | 10% | 9/8/2014 $ | 1,406.76 | Active | | Yes | 2013 | |
| American Equity | 674592 | M | 11-Mar | 3/11/12 | 41,497.75 | 33,678.80 | 3.05 | $7,818.95 | 19% | NO | | 9/8/2014 | | Active | | Yes | 2014 | |
| American Equity | 682926 | M | 17-Jun | 6/17/12 | 182,628.23 | 148,089.68 | 2.75 | $34,538.55 | 19% | NO | 10% | 9/8/2014 $ | 18,388.13 | Active | | Yes | 2014 $ | 733.45 |
| American Equity | 674591 | M | 11-Mar | 3/11/12 | 17,997.42 | 14,592.76 | 3.05 | $3,404.66 | 19% | NO | 10% | 9/8/2014 $ | 1,828.11 | Active | | Yes | 2014 | |
| American Equity | 684637 | M | 22-May | 5/22/12 | 94,237.67 | 76,404.68 | 2.75 | $17,832.99 | 19% | NO | 10% | 9/8/2014 $ | 9,506.78 | Active | | Yes | 2014 | |
| American Equity | 743815 | | 22-Jun | 6/22/09 | 8,476.82 | 6,833.06 | 2.85 | $1,643.76 | 19% | NO | | 9/8/2014 $ | 853.37 | Active | | Yes | 2014 | |
| American Equity | 712013 | A | 20-Feb | 2/20/12 | 28,589.58 | 23,043.90 | 3.15 | $5,545.68 | 19% | NO | 10% | 9/8/2014 $ | 2,910.18 | Active | | Yes | 2014 | |
| American Equity | 703354 | M | 25-Nov | 11/25/12 | 51,804.33 | 41,714.97 | 3.05 | $10,089.36 | 19% | NO | | 5/29/2014 | | Active | | Yes | 2013 | |
| American Equity | 721713 | M | 1-May | 5/1/12 | 54,502.37 | 43,886.41 | 2.85 | $10,615.96 | 19% | NO | 10% | 9/8/2014 $ | 5,508.87 | Active | | Yes | 2014 | |
| American Equity | 721712 | M | 30-Mar | 3/30/12 | 119,865.33 | 96,516.61 | 3.15 | $23,348.72 | 19% | NO | 10% | 5/19/2014 | | Active | | Yes | 2014 | |
| American Equity | 700455 | M | 28-Oct | 10/28/12 | 343,027.76 | 276,207.58 | 3.05 | $66,820.18 | 19% | NO | 10% | 5/15/2014 $ | 34,869.29 | Active | | Yes | 2013 | |
| American Equity | 715302 | M | 27-Mar | 3/27/12 | 50,427.78 | 40,604.65 | 3.15 | $9,823.13 | 19% | NO | 10% | 9/8/2014 $ | 5,117.88 | Active | | Yes | 2014 | |
| American Equity | 701373 | M | 17-Oct | 10/17/12 | 300,009.98 | 241,564.76 | 3.05 | $58,445.22 | 19% | NO | 10% | 5/19/2014 $ | 30,541.68 | Active | | Yes | 2013 | |
| American Equity | 715636 | M | 12-Mar | 3/12/12 | 28,489.66 | 22,939.30 | 3.15 | $5,550.36 | 19% | NO | 10% | 9/8/2014 $ | 2,895.08 | Active | | Yes | 2014 | |
| American Equity | 808590 | M | 6-Jul | 7/6/12 | 42,002.39 | 33,586.13 | 2.50 | $8,416.26 | 20% | NO | 10% | 9/8/2014 $ | 4,221.85 | Active | | Yes | 2014 $ | 189.87 |
| American Equity | 582752 | M | 21-Oct | 10/21/12 | 26,846.33 | 22,963.91 | 2.95 | $3,882.42 | 14% | NO | 10% | 9/8/2014 $ | 2,719.39 | Active | | Yes | 2013 | |
| American General | HDA030846F | M | 30-Apr | 4/30/12 | 51,398.42 | 46,592.12 | 3.00 | $4,806.30 | 9% | NO | 10% | 6/28/2013 $ | 5,441.17 | Active | | Yes | 2014 | |
| American Investors - Aviva | 513148 | M | 19-May | 5/19/12 | 11,351.40 | 10,919.76 | 2.00 | $431.64 | 4% | NO | 10% | 9/9/2014 | | Active | | Yes | 2014 | |
| American Investors - Aviva | 454434 | M | 3-Apr | 4/3/12 | 51,465.36 | 48,973.40 | 2.00 | $2,491.96 | 5% | NO | 10% | 9/9/2014 | | Active | | Yes | 2014 | |
| American Investors - Aviva | 472496 | M | 3-Feb | 2/3/12 | 73,701.32 | 69,527.18 | 2.00 | $4,174.14 | 6% | NO | | 4/17/2014 $ | 7,370.13 | Active | | Yes | 2014 | |
| American Investors - Aviva | 549664 | M | 16-Oct | 10/16/12 | 9,905.91 | 9,335.80 | | $570.11 | 6% | NO | 10% | 9/9/2014 | | Active | | Yes | 2013 | |

| Company | Policy No. | | Date | Date | Value1 | Value2 | Value3 | Rate | Amount | % | Flag1 | % | | Date | Amount2 | Status | Note | Yes | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Investors - Aviva | 612307 | M | 21-Jan | 1/21/12 | 17,255.58 | 13,452.70 | | 2.00 | $3,802.88 | 22% | NO | 10% | | 4/2/2014 | | Active | | Yes | 2014 |
| American National | 14866396 | M | 11-Jan | 1/11/12 | 43,243.22 | 40,361.14 | | 1.40 | $2,882.08 | 7% | NO | 10% | | 7/15/2014 | | Active | | Yes | 2014 |
| American National | 14866395 | M | 11-Jan | 1/11/12 | 43,243.22 | 40,361.14 | | 1.40 | $2,882.08 | 7% | NO | 10% | | 7/15/2014 | | Active | | Yes | 2014 |
| American National | 14866394 | M | 11-Jan | 1/11/12 | 34,604.91 | 32,044.15 | | 1.40 | $2,560.76 | 7% | NO | 10% | | 5/27/2014 | $ 4,313.48 | Active | | Yes | 2014 |
| American National | LAR0078129 | M | 13-Aug | 8/13/12 | 547,365.55 | 506,071.01 | | 1.90 | $41,294.54 | 8% | NO | 10% | | 2/11/2014 | $ 55,249.75 | Active | | Yes | 2013 |
| American National | L0081359 | | 25-Aug | 8/25/10 | 93,889.01 | 86,284.00 | | 1.49 | $7,605.01 | 8% | NO | 10% | | 2/11/2014 | $ 9,454.23 | Active | | Yes | 2014 |
| Americo | R0041489 | M | 30-Apr | 4/30/12 | 62,803.53 | 54,607.67 | | N/A | $8,195.86 | 13% | NO | | | | | Active | | Yes | 2013 |
| Americo | R0044957 | M | 30-Apr | 4/30/12 | 44,485.51 | 38,479.96 | | N/A | $6,005.55 | 14% | NO | | | | | Active | | Yes | 2013 |
| Assurity | 4350434875 | M | 3-Feb | 2/3/12 | 126,708.95 | 126,708.95 | 182,375.00 | | $0.00 | 0% | NO | | | | | Active | | Life Ins. Polic Yes | 2013 |
| Athene | MA00071224 | M | 24-Sep | 9/24/10 | 34,390.47 | 31,380.62 | | N/A | $3,009.85 | 9% | NO | 10% | | 9/8/2014 | | Active | | Yes | 2013 |
| Aviva | 30053 | M | 1-Mar | 2/29/12 | 50,601.70 | 51,255.28 | 61,754.24 | | -$653.58 | -1% | NO | 10% | | 9/8/2014 | $ 5,060.17 | Active | | Yes | 2014 |
| Aviva | 405759 | M | 25-Jun | 6/25/02 | 114,459 | 114,458.55 | | | $0.00 | 0% | NO | entire | | 8/12/2014 | | Active | | Yes | 2013 |
| Aviva | B038479 | M | 10-Jul | 7/10/12 | 39,013.78 | 38,912.47 | 49,659.05 | 3.00 | $101.31 | 0% | NO | 10% | | 9/8/2014 | $ 3,901.38 | Active | | Yes | 2013 |
| Aviva | B039154 | M | 4-Aug | 8/4/12 | 92,505.77 | 90,277.59 | 112,922.66 | N/A | $2,228.18 | 2% | NO | 10% | | 9/8/2014 | $ 9,250.58 | Active | | Yes | 2013 |
| Aviva | 461454 | M | 25-Jul | 7/25/12 | 46,604.23 | 45,242.25 | | N/A | $1,361.98 | 3% | NO | 10% | | 9/8/2014 | $ 4,982.35 | Active | | Yes | 2013 |
| Aviva | 471677 | M | 10-Feb | 2/10/12 | 239,274.37 | 231,725.63 | | N/A | $7,548.74 | 3% | NO | 10% | | 9/8/2014 | $ 22,356.58 | Active | | Yes | 2014 |
| Aviva | 190752110 | M | 13-Mar | 3/13/12 | 102,235.33 | 98,244.85 | | 2.00 | $3,990.48 | 4% | NO | 10% | | 3/21/2014 | $ 10,223.53 | Active | | Yes | 2014 |
| Aviva | 29838 | M | 7-Mar | 3/7/12 | 185,036.05 | 177,627.01 | | N/A | $7,409.04 | 4% | NO | 10% | | 9/8/2014 | | Active | | Yes | 2014 |
| Aviva | 459474 | M | 3-Jul | 7/3/12 | 19,438.93 | 18,659.75 | | 2.00 | $779.18 | 4% | NO | | | 4/17/2014 | $ 2,113.98 | Active | | Yes | 2014 |
| Aviva | 089354 | M | 17-May | 5/17/12 | 634,928.45 | 608,294.16 | | 2.00 | $26,634.29 | 4% | NO | 10% | | 9/8/2014 | | Active | | Yes | 2014 |
| Aviva | 445807 | M | 3-Nov | 11/3/12 | 57,373.55 | 54,866.62 | | 2.00 | $2,506.93 | 4% | NO | 10% | | 3/21/2014 | $ 5,737.36 | Active | | Yes | 2013 |
| Aviva | 550120 | M | 23-Oct | 10/23/12 | 48,518.70 | 46,389.95 | | 2.00 | $2,128.75 | 4% | NO | | | 4/17/2014 | $ 4,851.87 | Active | | Yes | 2013 |
| Aviva | 450931 | M | 10-Feb | 2/10/12 | 21,842.14 | 20,799.28 | | 2.00 | $1,042.86 | 5% | NO | 10% | | 9/8/2014 | $ 2,184.21 | Active | | Yes | 2014 |
| Aviva | 678018 | M | 6-Apr | 4/6/12 | 83,746.78 | 79,691.12 | | 3.50 | $4,055.66 | 5% | NO | 10% | | 9/9/2014 | $ 3,889.94 | Active | | Yes | 2014 |
| Aviva | 187592 | M | 5-Nov | 11/5/12 | 51,918.29 | 49,358.72 | | 2.00 | $2,559.57 | 5% | NO | | | 4/23/2014 | $ 5,191.83 | Active | | Yes | 2013 |
| Aviva | 146514 | M | 23-Jul | 7/23/12 | 96,568.45 | 91,740.03 | | 2.00 | $4,828.42 | 5% | NO | | | 2/28/2014 | $ 10,645.81 | Active | | Yes | 2014 |
| Aviva | 494925 | M | 25-Jul | 7/25/12 | 70,732.41 | 73,137.31 | | 2.00 | -$2,404.90 | -3% | NO | | | 3/21/2014 | $ 7,705.79 | Active | | Yes | 2013 |
| Aviva | 501350 | M | 3-Oct | 10/3/12 | 20,123.69 | 19,094.61 | | 2.00 | $1,029.08 | 5% | NO | 10% | | 9/8/2014 | $ 2,012.37 | Active | | Yes | 2014 |
| Aviva | 472180 | M | 3-Feb | 2/3/05 | 24,618.10 | 23,169.08 | | N/A | $1,449.02 | 6% | NO | | | 3/14/2014 | | Active | | Yes | 2014 |
| Aviva | 526437 | M | 27-Dec | 12/27/12 | 37,617.79 | 35,328.21 | | 2.00 | $2,289.58 | 6% | NO | 10% | | 3/21/2014 | $ 3,766.89 | Active | | Yes | 2013 |
| Aviva | 551805 | M | 15-Nov | 11/15/12 | 44,430.26 | 41,719.47 | | 2.00 | $2,710.79 | 6% | NO | | | 3/21/2014 | $ 4,443.03 | Active | | Yes | 2013 |
| Aviva | 044072 | M | 22-Oct | 10/22/12 | 206,630.52 | 191,359.66 | | N/A | $15,270.86 | 7% | NO | 10% | | 9/8/2014 | $ 20,663.05 | Active | | Yes | 2013 |
| Aviva | 555422 | M | 11-Feb | 2/11/12 | 22,300.99 | 20,624.24 | | 2.00 | $1,676.75 | 8% | NO | 10% | | 9/8/2014 | $ 2,230.10 | Active | | Yes | 2014 |
| Aviva | B042054 | M | 27-Oct | 10/27/12 | 121,994.44 | 112,642.65 | | N/A | $9,351.79 | 8% | NO | | | 9/8/2014 | $ 12,199.44 | Active | | Yes | 2013 |
| Aviva | 551502 | M | 24-Jan | 1/24/12 | 361,237.71 | 332,969.96 | | 2.00 | $28,267.75 | 8% | NO | 10% | | 2/11/2014 | $ 36,123.77 | Active | | Yes | 2014 |
| Aviva | B96754 | M | 22-Sep | 9/22/12 | 82,283.08 | 76,654.92 | | N/A | $5,628.16 | 7% | NO | 10% | | 9/8/2014 | | Active | | Yes | 2013 |
| Aviva | 554121 | M | 19-Dec | 12/19/12 | 69,506.25 | 63,922.08 | | 2.00 | $5,584.17 | 8% | NO | 10% | | 9/8/2014 | $ 6,950.63 | Active | | Yes | 2013 |
| Aviva | 474755 | M | 25-Feb | 2/25/12 | 58,722.10 | 53,965.61 | | 2.00 | $4,756.49 | 8% | NO | 10% | | 9/8/2014 | $ 5,872.21 | Active | | **Yes** | **2014** |
| Aviva | 033111 | M | 28-Mar | 3/28/12 | 30,791.30 | 28,161.07 | | N/A | $2,630.23 | 9% | NO | 10% | | 9/8/2014 | $ 3,079.13 | Active | | Yes | 2014 |
| Aviva | 110826 | M | 12-Apr | 4/12/12 | 37,194.34 | 33,763.82 | | 2.00 | $3,430.52 | 9% | NO | 10% | | 9/8/2014 | $ 3,719.43 | Active | | Yes | 2014 |
| Aviva | 618157 | M | 15-Apr | 4/15/12 | 22,020.80 | 19,875.84 | | 2.00 | $2,144.96 | 10% | NO | 10% | | 9/8/2014 | $ 2,202.08 | Active | | Yes | 2014 |
| Aviva | V072796 | M | 21-Mar | 3/21/12 | 64,989.40 | 60,181.30 | | 2.00 | $4,808.10 | 7% | NO | 10% | | 4/17/2014 | $ 7,070.22 | Active | | Yes | 2014 |
| Aviva | B044331 | M | 27-Oct | 10/27/12 | 31,216.04 | 28,137.78 | | N/A | $3,078.26 | 10% | NO | 10% | | 9/8/2014 | $ 3,121.60 | Active | | Yes | 2013 |
| Aviva | 116569 | M | 3-Oct | 10/3/12 | 378,344.28 | 339,508.02 | | 2.00 | $38,836.26 | 10% | NO | 10% | | 4/17/2014 | $ 37,834.43 | Active | | Yes | 2013 |
| Aviva | 142609 | M | 10-Jun | 6/10/12 | 131,206.10 | 117,155.40 | | 2.00 | $14,050.70 | 11% | NO | 10% | | 9/8/2014 | $ 13,120.61 | Active | | Yes | 2014 |
| Aviva | B081466 | M | 15-Apr | 4/15/12 | 243,006.32 | 216,411.71 | | N/A | $26,594.61 | 11% | NO | 10% | | 9/8/2014 | $ 24,300.63 | Active | | Yes | 2014 |
| Aviva | 47612 | A | 31-Dec | 12/31/11 | 33,450.85 | 29,547.77 | | N/A | $3,903.08 | 12% | NO | 10% | | 9/8/2014 | $ 3,345.09 | Active | | Yes | 2014 |
| Aviva | 069494 | M | 1-Feb | 2/1/12 | 293,523.04 | 259,075.17 | | N/A | $34,447.87 | 12% | NO | | | 9/8/2014 | | Active | | Yes | 2014 |
| Aviva | 045644 | M | 31-Dec | 12/31/11 | 49,905.28 | 43,764.93 | | N/A | $6,140.35 | 12% | NO | 10% | | 9/8/2014 | | Active | | Yes | 2013 |
| Aviva | 561561 | M | 20-May | 5/20/12 | 101,630.52 | 88,751.25 | | 2.00 | $12,879.27 | 13% | NO | 10% | | 2/11/2014 | $ 10,163.05 | Active | | Yes | 2014 |
| Aviva | 096990 | M | 5-Oct | 10/5/12 | 16,515.12 | 14,317.48 | | 2.00 | $2,197.64 | 13% | NO | 10% | | 9/8/2014 | $ 1,651.51 | Active | | **Yes** | **2014** |
| Aviva | 50312 | M | 4-Feb | 2/4/12 | 10,557.72 | 9,054.65 | | N/A | $1,503.07 | 14% | YES | 10% | | 9/8/2014 | $ 1,055.77 | Active | | Yes | 2014 |
| Aviva | 145398 | | 18-Jun | 6/18/08 | 42,438.15 | 36,296.20 | | 2.00 | $6,141.95 | 14% | NO | 10% | | 9/8/2014 | $ 4,243.82 | Active | additional an Yes | | 2014 |
| Aviva | 051883 | M | 19-Feb | 2/19/12 | 198,828.15 | 169,460.39 | | N/A | $29,367.76 | 15% | YES | 10% | | 9/8/2014 | $ 19,882.82 | Active | | Yes | 2014 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aviva | 84581 | M | 18-May | 5/18/12 | 139,099.54 | 118,267.99 | N/A | $20,831.55 | 15% | NO | 10% | | 9/8/2014 | $ 13,909.95 | Active | | Yes | 2014 |
| Aviva | 46561 | M | 25-Jan | 1/25/09 | 187,847.87 | 159,539.74 | N/A | $28,308.13 | 15% | YES | 10% | | 3/26/2014 | $ 16,906.31 | Active | | Yes | 2014 |
| Aviva | 582850 | M | 4-Sep | 9/4/12 | 146,651.59 | 127,446.40 | 2.00 | $19,205.19 | 13% | NO | | | 4/17/2014 | $ 15,954.28 | Active | | Yes | 2014 |
| Aviva | 582851 | M | 4-Sep | 9/4/12 | 158,543.75 | 138,405.71 | 2.00 | $20,138.04 | 13% | NO | | | 4/17/2014 | $ 17,248.03 | Active | | Yes | 2014 |
| Aviva | 638557 | M | 6-Oct | 10/6/12 | 48,993.28 | 40,553.78 | 2.00 | $8,439.50 | 17% | NO | | | 4/2/2014 | | Active | | Yes | 2013 |
| Aviva | 193057 | M | 1-Jan | 1/1/12 | 85,525.72 | 70,243.44 | 2.00 | $15,282.28 | 18% | NO | 10% | | 2/11/2014 | $ 8,552.57 | Active | | Yes | 2014 |
| Aviva | 37290 | M | 15-Jul | 7/15/12 | 127,090.90 | 126,710.32 | 160,700.73 | $380.58 | 0% | NO | 10% | | 9/8/2014 | $ 12,709.09 | Active | | Yes | 2014 |
| Aviva | 537101 | M | 14-May | 5/14/12 | 19,718.79 | 18,917.54 | N/A | $801.25 | 4% | NO | 10% | | 9/8/2014 | $ 1,971.88 | Active | | Yes | 2014 |
| Aviva | 3000608441 | M | 6-Jun | 6/6/12 | 35,417.06 | 31,710.86 | N/A | $3,706.20 | 10% | NO | | | 4/2/2014 | | Active | Life Ins. Polic | Yes | 2014 |
| Aviva | 156719 | A | 1-Oct | 10/1/12 | 74,786.95 | 61,661.68 | 2.00 | $13,125.27 | 18% | NO | | | 4/23/2014 | $ 7,478.70 | Active | | Yes | 2013 |
| Bankers | 350001126 | M | 19-Dec | 12/19/12 | 116,941.16 | 109,445.96 | N/A | $7,495.20 | 6% | NO | 10% | | 7/22/2013 | $ 10,000.00 | Active | | Yes | 2013 |
| Equitrust | EQ0001067442F | M | 18-Jun | 6/18/12 | 184,941.48 | 177,543.36 | | $7,398.12 | 4% | NO | 10% | | 9/9/2014 | | Active | 17070.35 | Yes | 2013 |
| Equitrust | EQ0001067270F | M | 22-May | 5/22/12 | 64,381.83 | 61,161.95 | | $3,219.88 | 5% | NO | | | 3/17/2014 | | Active | | | 2013 |
| Equitrust | EQ0001116670F | M | 20-Mar | 3/20/12 | 43,147.03 | 40,776.53 | | $2,370.50 | 5% | NO | | | 3/17/2014 | $ 4,439.83 | Active | | Yes | 2013 |
| Equitrust | EQ0001028465F | M | 30-Jun | 6/30/12 | 37,616.04 | 34,982.91 | | $2,633.13 | 7% | NO | 10% | | 9/9/2014 | $ 3,476.45 | Active | proceeds kep | Yes | 2013 |
| Equitrust | EQ0001116872F | M | 16-Apr | 4/16/12 | 207,667.73 | 191,878.66 | | $15,789.07 | 8% | NO | | | 3/17/2014 | $ 21,358.63 | Active | | Yes | 2013 |
| Equitrust | EQ0001088085F | M | 25-Feb | 2/25/12 | 230,312.17 | 208,547.67 | | $21,764.50 | 9% | NO | 10% | | 3/17/2014 | $ 21,578.40 | Active | | | |
| Equitrust | EQ0001089156F | A | 24-Mar | 3/24/12 | 78,175.28 | 69,141.24 | | $9,034.04 | 12% | NO | 10% | | 9/9/2014 | $ 7,251.27 | Active | proceeds kep | Yes | 2013 |
| Equitrust | EQ0001039743F | M | 2-Aug | 8/2/12 | 362,729.07 | 319,201.58 | | $43,527.49 | 12% | NO | | | 3/17/2014 | $ 36,717.59 | Active | | | |
| Equitrust | EQ0001020833F | M | 26-Sep | 9/26/12 | 85,419.49 | 75,169.15 | 2.30 | $10,250.34 | 12% | NO | | | 3/17/2014 | $ 8,541.95 | Active | | Yes | 2013 |
| Equitrust | EQ0001066005F | M | 11-May | 5/11/12 | 24,343.04 | 20,448.15 | | $3,894.89 | 16% | NO | 10% | | 9/9/2014 | $ 2,254.80 | Active | | Yes | 2013 |
| Equitrust | EQ0001125395F | M | 30-Jun | 6/30/12 | 197,952.73 | 162,345.98 | | $35,606.75 | 18% | NO | | | 3/17/2014 | $ 21,885.77 | Active | | | |
| Equitrust | EQ0001119216F | M | 7-May | 5/7/12 | 93,937.16 | 77,028.47 | | $16,908.69 | 18% | NO | | | 3/17/2014 | $ 9,393.72 | Active | | Yes | |
| Equitrust | EQ0001129590F | M | 23-May | 5/23/12 | 82,723.11 | 67,020.03 | | $15,703.08 | 19% | NO | | | 3/17/2014 | $ 8,506.74 | Active | | | |
| Equitrust | EQ0001017083F | M | 21-Jun | 6/21/12 | 56,242.54 | 49,493.44 | | $6,749.10 | 12% | NO | 10% | | 9/9/2014 | | Active | | Yes | 2013 |
| Equitrust | EQ0001099743F | M | 25-Jul | 7/25/11 | 35,648.02 | 31,013.77 | | $4,634.25 | 13% | NO | | | 3/17/2014 | $ 3,622.78 | Active | | | |
| Equitrust | EQ0001080489F | M | 30-Jun | 6/30/12 | 32,049.83 | 27,882.63 | | $4,167.20 | 13% | NO | 10% | | 9/9/2014 | $ 2,963.34 | Active | | | |
| Fidelity & Guaranty | L9052369 | M | 1-Aug | 8/1/12 | 28,503.26 | 27,477.14 | 3.00 | $1,026.12 | 4% | NO | 10% | | 2/11/2014 | $ 3,042.73 | Active | | Yes | 2014 |
| Fidelity & Guaranty | R0016350 | M | 16-Oct | 10/16/12 | 43,989.12 | 40,821.90 | 1.00 | $3,167.22 | 7% | NO | 10% | | 3/6/2014 | $ 4,414.00 | Active | | Yes | 2013 |
| Fidelity & Guaranty | R0010636 | M | 15-Aug | 8/15/12 | 102,026.88 | 92,844.46 | 1.15 | $9,182.42 | 9% | NO | 10% | | 3/5/2014 | $ 10,200.00 | Active | | Yes | 2013 |
| Fidelity & Guaranty | L9117375 | M | 1-Apr | 4/1/06 | 26,189.66 | 23,812.10 | | $2,377.56 | 9% | NO | 10% | | 5/9/2014 | $ 1,162.75 | Active | | Yes | 2014 |
| Fidelity & Guaranty | L9219272 | M | 15-Oct | 10/15/12 | 40,868.49 | 36,822.51 | 1.10 | $4,045.98 | 10% | NO | 10% | | 2/11/2014 | $ 4,086.84 | Active | | Yes | 2014 |
| Fidelity & Guaranty | L9231992 | M | 27-Feb | 2/27/12 | 58,536.83 | 51,723.09 | 1.00 | $6,813.74 | 12% | NO | 10% | | 4/17/2014 | | Active | | Yes | 2014 |
| Fidelity & Guaranty | L9226816 | M | 8-Oct | 10/8/12 | 32,528.75 | 27,622.72 | 2.15 | $4,906.03 | 15% | NO | 10% | | 2/11/2014 | $ 3,035.46 | Active | | Yes | 2013 |
| Forethought | 200038114 | | 26-Nov | 11/26/08 | 15,991.03 | 15,191.48 | N/A | $799.55 | 5% | | 10 | 1500 | 2/5/2014 | $ 1,599.10 | Active | | Yes | 2013 |
| Forethought | 200048834 | M | 31-Dec | 12/31/11 | 47,495.42 | 45,120.65 | 2.00 | $2,374.77 | 5% | NO | 10% | 4500 | 2/5/2014 | $ 4,749.54 | Active | | Yes | 2013 |
| Forethought | 200044702 | M | 18-Mar | 3/18/12 | 23,671.38 | 22,487.81 | 2.00 | $1,183.57 | 5% | NO | 10% | | 9/9/2014 | $ 2,367.13 | Active | | Yes | 2014 |
| Forethought | 200080144 | M | 25-Aug | 8/25/12 | 35,508.00 | 33,271.00 | 1.00 | $2,237.00 | 6% | NO | 10% | 3300 | 2/5/2014 | $ 3,550.80 | Active | | Yes | 2013 |
| Forethought | 200074386 | M | 1-Sep | 9/1/12 | 56,641.72 | 53,073.29 | 1.00 | $3,568.43 | 6% | NO | 10% | 5300 | 2/5/2014 | $ 5,664.17 | Active | | Yes | 2013 |

| Company | Policy | Type | Date | Date 2 | Value 1 | Value 2 | Value 3 | Factor | Amount | Pct | Flag | Pct 2 | Num | Pay Date | Pay Amount | Status | Note | Yes | Year | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forethought | 200053905 | M | 16-Jun | 6/16/12 | 25,423.17 | 23,435.92 | | | $1,987.25 | 8% | NO | 10% | | 9/9/2014 | $ 2,542.31 | Active | | Yes | 2014 | $ 338.40 |
| Forethought | 200107699 | M | 23-Mar | 3/23/11 | 49,733.22 | 44,759.90 | | 1.00 | $4,973.32 | 10% | NO | | | | | Active | Wall | Yes | 2014 | |
| Forethought | 200057597 | M | 24-Jun | 6/24/12 | 23,291.55 | 21,428.23 | | 1.00 | $1,863.32 | 8% | NO | 10% | | 9/9/2014 | $ 2,329.15 | Active | | Yes | 2014 | |
| Forethought | 200066137 | M | 15-Jul | 7/15/12 | 73,044.12 | 67,200.59 | | 1.00 | $5,843.53 | 8% | NO | 10% | | 9/9/2014 | $ 7,304.41 | Active | | Yes | 2014 | |
| Forethought | 200044080 | M | 13-May | 5/13/12 | 56,390.12 | 51,878.91 | | 1.00 | $4,511.21 | 8% | NO | | | 2/3/2014 | $ 6,198.37 | Active | | Yes | 2014 | |
| Forethought | 200056050 | M | 15-Jul | 7/15/12 | 138,530.64 | 127,448.18 | | 1.00 | $11,082.46 | 8% | NO | 10% | | 9/9/2014 | $ 13,863.07 | Active | | Yes | 2014 | |
| Forethought | 200060435 | M | 16-Dec | 12/16/09 | 35,810.48 | 32,587.54 | | 1.00 | $3,222.94 | 9% | NO | | | 2/3/2014 | $ 3,581.04 | Active | | Yes | 2013 | |
| Forethought | 200062586 | A | 12-May | 5/12/12 | 92,623.15 | 84,287.07 | | 1.00 | $8,336.08 | 9% | NO | | | 9/9/2014 | $ 9,262.31 | Active | | Yes | 2014 | |
| Forethought | 200068311 | M | 3-Dec | 12/3/11 | 89,759.24 | 81,680.91 | | 1.00 | $8,078.33 | 9% | NO | 10% | 8100 | 2/5/2014 | $ 8,975.92 | Active | | Yes | 2014 | |
| Forethought | 200059276 | A | 14-Apr | 4/14/12 | 23,233.56 | 21,142.54 | | 1.00 | $2,091.02 | 9% | NO | | | 9/9/2014 | $ 2,323.35 | Active | | Yes | 2014 | |
| Forethought | 200069030 | M | 16-May | 5/16/12 | 153,070.68 | 139,294.32 | | 1.00 | $13,776.36 | 9% | NO | 10% | | 9/9/2014 | $ 15,307.06 | Active | | Yes | 2014 | $ 506.64 |
| Forethought | 200050661 | M | 21-Apr | 4/21/12 | 161,653.89 | 147,105.04 | | 1.00 | $14,548.85 | 9% | NO | | | 9/9/2014 | $ 16,165.38 | Active | | Yes | 2014 | |
| Forethought | 200052451 | A | 3-Mar | 3/3/12 | 30,789.00 | 28,017.99 | | 1.00 | $2,771.01 | 9% | NO | | | 2/24/2014 | $ 3,383.58 | Active | | Yes | 2014 | |
| Forethought | 200069545 | M | 22-Jul | 7/22/12 | 88,973.73 | 80,966.09 | | 1.00 | $8,007.64 | 9% | NO | 10% | 8800 | 2/5/2014 | $ 8,897.37 | Active | | Yes | 2013 | |
| Forethought | 200055156 | M | 2-Sep | 9/2/12 | 48,384.75 | 44,030.12 | | 1.00 | $4,354.63 | 9% | NO | | | 2/3/2014 | $ 4,838.47 | Active | | Yes | 2014 | |
| Forethought | 200108704 | M | 30-Mar | 3/30/12 | 91,635.70 | 82,472.13 | | 1.00 | $9,163.57 | 10% | NO | | | 4/1/2014 | $ 9,163.57 | Active | | Yes | 2014 | |
| Forethought | 200111350 | M | 4-May | 5/4/12 | 109,371.09 | 98,433.98 | | 1.00 | $10,937.11 | 10% | NO | 10% | | 9/9/2014 | $ 10,937.10 | Active | | Yes | 2014 | |
| Forethought | 200092201 | M | 6-Oct | 10/6/12 | 90,072.93 | 81,065.63 | | 1.00 | $9,007.30 | 10% | NO | | | 2/5/2014 | $ 9,007.29 | Active | | Yes | 2013 | |
| Forethought | 200118213 | M | 9-Sep | 9/9/12 | 31,555.21 | 28,084.14 | | 1.00 | $3,471.07 | 11% | NO | 10% | 2800 | 2/5/2014 | $ 3,155.52 | Active | | Yes | 2014 | |
| Forethought | 200116131 | M | 3-Aug | 8/3/12 | 68,865.21 | 61,290.04 | | 1.00 | $7,575.17 | 11% | NO | 10% | 6200 | 2/5/2014 | $ 6,886.52 | Active | | Yes | 2014 | |
| Forethought | 200126493 | M | 5-Jan | 1/5/12 | 146,837.47 | 130,685.35 | | 1.00 | $16,152.12 | 11% | NO | 10% | 13000 | 2/5/2014 | $ 14,683.74 | Active | | Yes | 2014 | |
| Forethought | 200057023 | M | 16-Sep | 9/16/12 | 24,504.00 | 21,808.56 | | | $2,695.44 | 11% | NO | | | 2/3/2014 | $ 2,187.52 | Active | | Yes | 2013 | |
| Forethought | 200126918 | M | 27-Dec | 12/27/11 | 103,539.43 | 92,150.09 | | 1.00 | $11,389.34 | 11% | NO | 10% | 9200 | 2/5/2014 | $ 10,353.94 | Active | | Yes | 2013 | |
| Forethought | 200094796 | M | 27-Oct | 10/27/12 | 158,569.52 | 140,519.03 | | 1.00 | $18,050.49 | 11% | NO | 10% | 14000 | 2/5/2014 | $ 15,856.95 | Active | | Yes | 2013 | |
| Forethought | 200066412 | A | 3-Jun | 6/3/12 | 35,994.38 | 25,590.68 | | 1.00 | $10,403.70 | 29% | NO | 10% | | 9/9/2014 | $ 2,599.43 | Active | | Yes | 2014 | |
| Forethought | 200046956 | M | 16-Feb | 2/16/12 | 45,498.29 | 43,223.38 | | 2.00 | $2,274.91 | 5% | NO | | | 2/3/2014 | $ 4,549.82 | Active | | Yes | 2013 | |
| Forethought | 200064880 | A | 16-Sep | 9/16/12 | 55,152.44 | 50,188.72 | | 1.00 | $4,963.72 | 9% | NO | 10% | 5000 | 2/5/2014 | $ 5,515.24 | Active | | Yes | 2014 | |
| Genworth | J007159 | M | 20-Dec | 12/20/12 | 36,456.33 | 32,028.33 | | N/A | $4,428.00 | 12% | NO | | | | | Active | | | 2013 | |
| Great American | 1195020132 | M | 3-Dec | 12/3/11 | 162,133.41 | 156,271.66 | | N/A | $5,861.75 | 4% | NO | 10% | | 3/30/2014 | $ 15,589.75 | Active | | Yes | 2013 | |
| Great American | 1195020132 | M | 3-Dec | 12/3/11 | 172,394.60 | 164,958.55 | | | $7,436.05 | 4% | NO | | | 3/14/2014 | | Active | | | 2013 | |
| Great American | 1192003682 | M | 18-Nov | 11/18/10 | 291,453.97 | 273,422.60 | | 1.00 | $18,031.37 | 6% | NO | 10% | | 7/16/2013 | $ 28,879.28 | Active | | | 2014 | |
| Great American | 1195000256 | M | 30-Dec | 12/30/11 | 16,554.71 | 15,274.72 | | 3.00 | $1,279.99 | 8% | NO | 10% | | 7/29/2013 | $ 1,677.07 | Active | | Yes | 2014 | |
| Great American | 1195037675 | M | 6-May | 5/6/12 | 113,738.45 | 99,297.08 | | 2.75 | $14,441.37 | 13% | NO | | | 3/30/2014 | $ 12,258.50 | Active | | Yes | 2014 | |
| Guggenheim | 0200234010 | M | 4-Aug | 8/4/12 | 88,063.40 | 78,552.55 | | N/A | $9,510.85 | 11% | NO | | | | $ 9,169.66 | Active | | Yes | 2013 | |
| ING | 90329774 | M | 21-Jul | 7/21/12 | 35,360.21 | 35,360.21 | | N/A | $0.00 | 0% | NO | entire | | 8/14/2014 | | Active | | Yes | 2014 | |
| ING | C006147-MS | M | 29-Mar | 3/29/12 | 2,660.10 | 2,630.02 | | N/A | $30.08 | 1% | NO | entire | | 8/14/2014 | | Active | | Yes | 2014 | |
| ING | 90285357 | M | 15-Apr | 4/15/12 | 93,585.08 | 90,233.33 | | 2.00 | $3,351.75 | 4% | NO | | | 4/2/2014 | | Active | | Yes | 2014 | |
| ING | 90323368 | M | 24-Jul | 7/24/12 | 44,076.25 | 41,616.42 | | N/A | $2,459.83 | 6% | NO | | | 4/2/2014 | | Active | | Yes | 2014 | |
| ING | 90257433 | M | 3-Jan | 1/3/13 | 84,350.77 | 77,602.71 | | 1.55 | $6,748.06 | 8% | NO | 10% | | 2/19/2014 | | Active | | Yes | 2014 | |
| ING | 90257430 | M | 3-Jan | 1/3/13 | 77,636.23 | 71,425.33 | | 1.60 | $6,210.90 | 8% | NO | 10% | | 2/19/2014 | | Active | | Yes | 2014 | |
| ING | 90257431 | M | 3-Jan | 1/3/13 | 86,400.71 | 79,488.65 | | 1.60 | $6,912.06 | 8% | NO | 10% | | 2/19/2014 | | Active | | Yes | 2014 | |
| ING | 90322732 | M | 20-May | 5/20/02 | 98,894.42 | 89,965.63 | | 1.75 | $8,928.79 | 9% | NO | | | 4/23/2014 | $ 10,966.30 | Active | | Yes | 2014 | |
| ING | C058724-LM | M | 2-Nov | 11/2/12 | 425,867.93 | 425,355.85 | 504,172.86 | N/A | $512.08 | 0% | NO | | | 9/9/2014 | | Active | | Yes | 2014 | $ 512.08 |
| ING | C0284750Y | M | 10-Aug | 8/10/12 | 240,199.52 | 240,199.52 | 442,366.00 | N/A | $0.00 | 0% | NO | | | 9/9/2014 | $ 12,642.08 | Active | | Yes | 2014 | $ 367.84 |
| ING | 90293052 | M | 8-Jul | 7/8/12 | 91,233.56 | 88,434.03 | | N/A | $2,799.53 | 3% | NO | | | 9/9/2014 | | Active | | Yes | 2014 | |
| ING | 90322820 | M | 17-Jun | 6/17/09 | 99,936.12 | 92,946.21 | | N/A | $6,989.91 | 7% | NO | 10% | | 9/9/2014 | | Active | | Yes | 2014 | |
| Investors In | C0026798 | M | 12-Nov | 11/12/08 | 36,112.52 | 33,870.74 | | N/A | $2,241.78 | 6% | NO | 10% | | 9/9/2014 | | Active | | Yes | 2014 | |
| Jackson National | 009210848A | M | 24-Jan | 1/24/05 | 82,521.92 | 81,405.30 | | N/A | $1,116.62 | 1% | NO | entire | | 8/14/2014 | | Active | | Yes | 2014 | |
| Jackson National | 007125224A | Q | 13-Jul | 7/13/12 | 63,214.88 | 61,452.44 | | N/A | $1,762.44 | 3% | NO | 10% | | 9/9/2014 | | Active | | Yes | 2013 | |
| Jackson National | 007129677A | Q | 28-Dec | 12/28/12 | 13,926.89 | 13,397.21 | | | $529.68 | 4% | NO | | | 9/9/2014 | | Active | | Yes | 2013 | |
| Jackson National | 1009563411 | M | 13-Jul | 7/13/12 | 77,483.80 | 73,222.19 | | N/A | $4,261.61 | 6% | NO | 10% | | 9/9/2014 | | Active | | Yes | 2013 | |
| Jackson National | 1002232207 | M | 30-Apr | 4/30/12 | 40,101.32 | 36,892.92 | | | $3,208.40 | 8% | NO | 10% | | 9/9/2014 | | Active | 4,017.60/1-2 | Yes | 2013 | |
| John Hancock | 2617075 | M | 28-Sep | 9/28/12 | 422,051.66 | 422,051.66 | 612,000.00 | N/A | $0.00 | 0% | NO | | | 9/9/2014 | $ 45,000.00 | Active | | Yes | 2014 | $ 3,510.00 |
| Liberty | 00000082098 | M | 27-Jul | 7/27/12 | 55,115.14 | 52,543.89 | | 3.00 | $2,571.25 | 5% | NO | | | | | Active | | Yes | 2013 | |
| Lincoln Benefit | 01N1202650 | M | 23-Jul | 7/23/12 | 32,993.09 | 32,580.01 | 66,366.00 | 3.50 | $413.08 | 1% | NO | | | | | Active | | Yes | 2013 | |

| Lincoln National | FN7099384 | M | 15-Jul | 7/15/12 | 99,345.10 | 98,455.20 | 2.25 | $889.90 | 1% | NO | entire | 8/14/2014 | | Active | Yes | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Metlife | 7440245 | M | 10-Oct | 10/10/12 | 44,416.19 | 42,770.58 | | $1,645.61 | 4% | NO | | | | Active | Yes | 2013 |
| Midland | 8500073226 | M | 26-Apr | 4/26/12 | 27,193.95 | 26,124.04 | | $1,069.91 | 4% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500073227 | M | 22-Apr | 4/22/12 | 7,509.30 | 7,212.43 | | $296.87 | 4% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500073228 | M | 10-Jun | 6/10/12 | 32,195.92 | 30,714.92 | | $1,481.00 | 5% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500319666 | M | 2-Oct | 10/2/12 | 22,652.37 | 21,551.47 | 2.45 | $1,100.90 | 5% | YES | 10% | 9/9/2014 $ | 2,330.55 | Active | Yes | 2013 |
| Midland | 8500337231 | M | 8-May | 5/8/12 | 62,571.83 | 58,923.52 | | $3,648.31 | 6% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500208998 | M | 1-Feb | 2/1/12 | 55,094.28 | 50,819.88 | | $4,274.40 | 8% | NO | | 3/17/2014 | | Active | | |
| Midland | 8500023412 | M | 22-Mar | 3/22/11 | 117,197.08 | 105,477.30 | | $11,719.78 | 10% | NO | 10% | 9/9/2014 $ | 11,712.43 | Active | Yes | 2013 |
| Midland | 8500237785 | M | 18-Oct | 10/18/12 | 53,432.33 | 47,661.64 | 2.45 | $5,770.69 | 11% | NO | 10% | 9/9/2014 | | Active | | |
| Midland | 8500305420 | M | 24-Apr | 4/24/07 | 36,539.85 | 32,519.71 | | $4,020.14 | 11% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500409633 | M | 4-May | 5/4/12 | 30,740.27 | 25,863.01 | | $4,877.26 | 16% | NO | | 9/9/2014 | | Active | | |
| Midland | 8506136646 | M | 4-Apr | 4/4/12 | 75,399.83 | 62,581.17 | | $12,818.66 | 17% | NO | | 3/17/2014 | | Active | | |
| Midland | 8500348485 | M | 30-Jul | 7/30/12 | 10,198.29 | 9,606.28 | 3.00 | $592.01 | 6% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Midland | 8500337083 | M | 9-Apr | 4/9/12 | 232,078.39 | 215,832.54 | | $16,245.85 | 7% | NO | | 4/17/2014 $ | 25,214.38 | Active | | |
| Midland | 8500133651 | M | 24-Feb | 2/24/12 | 97,117.62 | 90,125.12 | | $6,992.50 | 7% | NO | | 4/17/2014 $ | 10,072.08 | Active | | |
| Midland | 8500239149 | M | 10-Oct | 10/10/12 | 21,325.32 | 19,528.41 | | $1,796.91 | 8% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| National Western | 0100940375 | M | 25-Feb | 2/25/12 | 23,207.90 | 22,564.14 | 2.50 | $643.76 | 3% | NO | 10% | 9/9/2014 $ | 2,353.84 | Active | Yes | 2014 |
| National Western | 0101265308 | M | 30-Jun | 6/30/12 | 238,826.94 | 217,332.52 | 2.00 | $21,494.42 | 9% | NO | 10% | 9/30/2014 $ | 48,425.54 | Active | Yes | 2014 |
| National Western | 0101145754 | M | 26-Jul | 7/26/12 | 32,697.13 | 29,509.16 | 2.60 | $3,187.97 | 10% | NO | 10% | 9/9/2014 $ | 10,150.98 | Active | Yes | 2014 |
| National Western | 101183386 | M | 13-Feb | 2/13/12 | 174,532.08 | 157,110.66 | 3.00 | $17,421.42 | 10% | NO | 10% | 9/9/2014 $ | 17,768.38 | Active | Yes | 2014 |
| National Western | 0101022716 | M | 31-Mar | 3/31/12 | 12,259.27 | 11,033.34 | 2.75 | $1,225.93 | 10% | NO | 10% | 9/9/2014 $ | 1,252.52 | Active | Yes | 2013 |
| National Western | 0101022717 | M | 31-Mar | 3/31/12 | 17,250.05 | 15,525.04 | 2.75 | $1,725.01 | 10% | NO | 10% | 9/9/2014 $ | 1,762.43 | Active | Yes | 2013 |
| National Western | 0101152195 | M | 25-Oct | 10/25/12 | 52,016.53 | 46,395.69 | 3.00 | $5,620.84 | 11% | NO | 10% | 9/2/2014 $ | 5,338.21 | Active | Yes | 2013 |
| National Western | 101252713 | M | 30-Apr | 4/30/12 | 118,634.84 | 105,585.01 | 2.00 | $13,049.83 | 11% | NO | | 9/30/2014 $ | 48,109.79 | Active | Yes | 2014 |
| National Western | 0101079741 | M | 4-Feb | 2/4/12 | 14,916.12 | 13,051.61 | 2.50 | $1,864.51 | 12% | NO | 10% | 9/9/2014 $ | 1,515.00 | Active | Yes | 2014 |
| National Western | 0101035597 | M | 31-Mar | 3/31/12 | 8,785.40 | 7,687.22 | 2.75 | $1,098.18 | 13% | NO | 10% | 9/9/2014 $ | 897.67 | Active | Yes | 2013 |
| National Western | 0101122946 | M | 4-Aug | 8/4/12 | 28,703.23 | 25,043.57 | 3.00 | $3,659.66 | 13% | NO | 10% | 9/9/2014 $ | 2,954.49 | Active | Yes | 2013 |
| National Western | 0101237192 | m | 20-Apr | 4/20/12 | 14,396.81 | 12,525.22 | 1.75 | $1,871.59 | 13% | NO | 10% | 9/9/2014 $ | 4,421.96 | Active | Yes | 2013 |
| National Western | 0101230811 | A | 4-Feb | 2/4/12 | 20,890.97 | 17,966.23 | 2.00 | $2,924.74 | 14% | NO | 10% | 9/9/2014 $ | 2,114.99 | Active | Yes | 2014 |
| National Western | 0101089608 | A | 31-Mar | 3/31/12 | 29,463.27 | 25,043.78 | 3.00 | $4,419.49 | 15% | NO | 10% | 9/9/2014 $ | 3,009.51 | Active | Yes | 2013 |
| National Western | 101177865 | M | 13-Nov | 11/13/12 | 47,084.10 | 39,518.70 | 3.00 | $7,565.40 | 16% | NO | 10% | 4/2/2014 $ | 4,824.59 | Active | Yes | 2013 |
| National Western | 0101172415 | M | 6-Sep | 9/6/12 | 104,866.27 | 88,016.10 | 3.00 | $16,850.17 | 16% | NO | 10% | 4/2/2014 $ | 10,804.73 | Active | Yes | 2013 |
| National Western | 0101245216 | M | 13-Jul | 7/13/12 | 309,027.76 | 258,854.15 | 1.50 | $50,173.61 | 16% | NO | | 9/2/2014 $ | 94,325.69 | Active | Yes | 2013 |
| National Western | 0101244486 | A | 13-Jul | 7/13/12 | 131,695.08 | 109,538.15 | 1.50 | $22,156.93 | 17% | NO | 10% | 4/2/2014 $ | 13,352.36 | Active | Yes | 2013 |
| National Western | 101193318 | | 21-Aug | 8/21/08 | 38,787.72 | 32,229.93 | 2.60 | $6,557.79 | 17% | NO | | 9/9/2014 $ | 3,975.41 | Active | additional an Yes | 2013 |
| National Western | 0101266713 | M | 25-Mar | 3/25/12 | 58,625.84 | 47,447.60 | 1.50 | $11,178.24 | 19% | NO | 10% | 9/9/2014 $ | 5,703.80 | Active | Yes | 2014 |
| National Western | 101116870 | M | 25-May | 5/25/12 | 20,090.57 | 16,191.44 | 2.00 | $3,899.13 | 19% | NO | 10% | 9/9/2014 $ | 1,856.06 | Active | Yes | 2013 |
| Nationwide | 01-6049481 | M | 13-Jul | 7/13/12 | 55,728.05 | 50,052.45 | N/A | $5,675.60 | 10% | NO | | | | Active | Yes | 2013 |
| North American | 8000066838 | M | 5-Aug | 8/5/12 | 50,396.35 | 48,479.63 | 3.50 | $1,916.72 | 4% | NO | | 4/17/2014 $ | 5,144.16 | Active | Yes | 2014 |
| North American | 8000121024 | M | 13-Oct | 10/13/12 | 48,125.13 | 45,699.62 | | $2,425.51 | 5% | NO | | 4/17/2014 $ | 4,874.17 | Active | Yes | 2014 |
| North American | 8000076461 | | 24-Mar | 3/24/09 | 119,435.79 | 112,502.50 | | $6,933.29 | 6% | NO | 10% | 9/9/2014 $ | 11,248.05 | Active | Yes | 2013 |
| North American | 8000064176 | | 14-May | 5/14/12 | 91,464.86 | 86,125.90 | | $5,338.96 | 6% | NO | | 4/17/2014 $ | 9,156.48 | Active | Yes | 2013 |
| North American | 8000064175 | M | 14-May | 5/14/12 | 83,918.51 | 78,933.75 | | $4,984.76 | 6% | NO | | 4/17/2014 $ | 8,796.49 | Active | Yes | 2013 |
| North American | 8000111952 | M | 9-Mar | 3/9/12 | 101,172.91 | 93,660.82 | 2.80 | $7,512.09 | 7% | NO | | 9/9/2014 $ | 10,183.54 | Active | Yes | 2014 |
| North American | 8000099139 | M | 11-Nov | 11/11/12 | 53,711.02 | 49,722.97 | 2.70 | $3,988.05 | 7% | NO | | 4/17/2014 $ | 5,371.10 | Active | Yes | 2013 |
| North American | 8000110886 | M | 26-Mar | 3/26/12 | 154,686.42 | 143,200.00 | 2.80 | $11,486.42 | 7% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| North American | 8000120487 | M | 25-Sep | 9/25/12 | 34,550.55 | 32,840.30 | N/A | $1,710.25 | 5% | NO | | | | Active | Yes | 2014 |
| North American | 8000113996 | M | 2-Apr | 4/2/12 | 110,271.94 | 95,935.77 | 2.80 | $14,336.17 | 13% | NO | 10% | 9/9/2014 $ | 11,027.19 | Active | Yes | 2014 |
| North American | 8000175444 | M | 11-Aug | 8/11/12 | 22,828.65 | 19,174.07 | N/A | $3,654.58 | 16% | NO | | 4/17/2014 | | Active | Yes | 2013 |
| North American | 8000175445 | M | 11-Aug | 8/11/12 | 22,828.65 | 19,174.07 | 1.00 | $3,654.58 | 16% | NO | | 4/17/2014 $ | 2,282.86 | Active | Yes | 2013 |
| Old Mutual | L9048578 | M | 30-Apr | 4/30/12 | 30,039.70 | 29,363.81 | 1.70 | $675.89 | 2% | NO | entire | 8/1/2014 | | Active | Yes | 2014 |
| Old Mutual | L9147737 | M | 15-Mar | 3/15/12 | 50,743.25 | 48,459.80 | N/A | $2,283.45 | 5% | NO | 10% | 4/17/2014 | | Active | Yes | 2014 |
| Old Mutual | L9122801 | M | 1-Jun | 6/1/12 | 30,516.67 | 28,380.51 | 3.00 | $2,136.16 | 7% | NO | 10% | | | Active | no pen free a Yes | 2014 |
| Old Mutual | L9162367 | M | 15-Aug | 8/15/12 | 69,786.44 | 63,611.06 | 1.60 | $6,175.38 | 9% | NO | 10% | 2/11/2014 $ | 6,978.64 | Active | Yes | 2013 |

| Company | Policy # | Type | Date | Date | Value 1 | Value 2 | Extra | Amount | % | NO | %2 | Date | $ Amount | Status | Yes | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Old Mutual | L9162368 | M | 9-Sep | 9/9/12 | 10,926.48 | 9,893.93 | | 1.20 | $1,032.55 | 9% | NO | | 2/11/2014 $ | 1,176.91 | Active | Yes | 2013 |
| Old Mutual | L9206599 | M | 20-Apr | 4/20/12 | 52,597.47 | 47,445.57 | | 1.10 | $5,151.90 | 10% | NO | 10% | 2/11/2014 $ | 5,162.73 | Active | Yes | 2013 |
| Old Mutual | L9148473 | M | 30-Apr | 4/30/12 | 22,052.53 | 19,842.01 | | 3.00 | $2,210.52 | 10% | NO | | 4/17/2014 | | Active | Yes | 2014 |
| Old Mutual | L9149199 | M | 30-Apr | 4/30/12 | 22,052.53 | 19,842.01 | | 3.00 | $2,210.52 | 10% | NO | | 5/15/2014 $ | 1,000.00 | Active | Yes | 2014 |
| Old Mutual | L9184891 | M | 15-Apr | 4/15/12 | 47,534.99 | 42,615.12 | | 2.75 | $4,919.87 | 10% | NO | 10% | 9/9/2014 $ | 4,753.49 | Active | Yes | 2014 |
| Old Mutual | L9171699 | | 15-Dec | 12/15/09 | 78,403.19 | 70,288.46 | | 3.00 | $8,114.73 | 10% | NO | 10% | 2/11/2014 $ | 7,840.31 | Active | Yes | 2013 |
| Old Mutual | L9152726 | M | 9-Apr | 4/9/12 | 48,186.05 | 43,126.51 | | N/A | $5,059.54 | 11% | NO | 10% | | | Active | no pen free a Yes | 2014 |
| Old Mutual | L9152725 | M | 9-Apr | 4/9/12 | 48,186.05 | 43,126.51 | | N/A | $5,059.54 | 11% | NO | 10% | | | Active | no pen free a Yes | 2014 |
| Old Mutual | L9207880 | M | 23-Jan | 1/23/12 | 13,110.30 | 11,622.08 | | 3.00 | $1,488.22 | 11% | NO | 10% | 4/17/2014 $ | 1,264.64 | Active | Yes | 2014 |
| Old Mutual | L9114375 | M | 1-Apr | 4/1/12 | 27,577.08 | 23,716.22 | | | $3,860.86 | 14% | NO | | 9/9/2014 | | Active | | |
| Pacific | VR05038148 | M | 15-Jul | 7/15/12 | 428,464.38 | 428,464.38 | 474,593.04 | N/A | $0.00 | 0% | NO | | | | Active | Yes | 2014 |
| Pacific | VR08051200 | M | 6-Oct | 10/6/12 | 150,339.78 | 146,339.78 | | N/A | $4,000.00 | 3% | NO | | 4/17/2014 $ | 10,000.00 | Active | Yes | 2014 |
| Pacific | VR08066268 | M | 31-Dec | 12/31/12 | 555,063.32 | 535,575.98 | | N/A | $19,487.34 | 4% | NO | | 5/8/2014 $ | 43,305.19 | Active | Yes | 2014 |
| Phoenix | 28148976 | M | 23-Aug | 8/23/12 | 60,722.54 | 56,836.30 | | 1.50 | $3,886.24 | 6% | NO | | | | Active | Yes | 2013 |
| Presidential | 458389 | M | 11-Jan | 1/11/12 | 7,337.25 | 7,043.52 | | | $293.73 | 4% | NO | | | | Active | | |
| RBC | MA00069113 | M | 29-Jul | 7/29/14 | 19,241.81 | 17,705.50 | | 1.00 | $1,536.31 | 8% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| RBC | MA00060180 | A | 21-Oct | 10/21/12 | 80,592.74 | 76,436.29 | | 1.35 | $4,156.45 | 5% | NO | 10% | 9/9/2014 | | Active | Yes | 2013 |
| Southwest-Nat. Life Group | 760088X | M | 29-Jul | 7/29/14 | 93,237.17 | 84,006.69 | | N/A | $9,230.48 | 10% | NO | | | | Active | Yes | 2014 |
| Sun Life | KA13122204-01 | M | 17-Feb | 2/17/12 | 103,433.27 | 94,919.61 | | N/A | $8,513.66 | 8% | NO | 10% | 9/10/2014 $ | 9,871.43 | Active | Yes | 2013 |
| Sun Life | KA13133982-1 | M | 2-Apr | 4/2/12 | 50,694.84 | 44,804.06 | | N/A | $5,890.78 | 12% | NO | | 4/17/2014 | | Active | | |
| Sun Life | KA13121991-01 | M | 10-Feb | 2/10/12 | 42,073.82 | 33,625.29 | | N/A | $8,448.53 | 20% | NO | 10% | 9/10/2014 $ | 3,794.56 | Active | Yes | 2013 |
| Sun Life | KA13012272-01 | M | 30-Apr | 4/30/12 | 5,655.55 | 4,362.36 | | N/A | $1,293.19 | 23% | NO | 10% | 9/10/2014 $ | 61.18 | Active | | |
| Sun Life | KA12990677-01 | M | 30-Apr | 4/30/12 | 21,518.77 | 16,324.86 | | N/A | $5,193.91 | 24% | NO | 10% | 9/10/2014 $ | 282.47 | Active | Yes | 2012 |
| Sun Life | KA12990776-01 | M | 30-Apr | 4/30/12 | 21,236.30 | 15,255.82 | | N/A | $5,980.48 | 28% | NO | | 4/17/2014 | | Active | | 2013 |
| Sun Life | KA13136132-01 | M | 2-Apr | 4/2/12 | 6,542.81 | 4,602.14 | | N/A | $1,940.67 | 30% | NO | 10% | 9/10/2014 $ | 1,646.11 | Active | | |
| Sun Life | KA12892501-01 | M | 29-Sep | 9/29/12 | 6,959.55 | 4,459.55 | | N/A | $2,500.00 | 36% | NO | 10% | 9/10/2014 | | Active | Yes | 2013 |
| Sun Life | KA12650814-1 | M | 30-Apr | 4/30/12 | 7,540.33 | 4,370.10 | | N/A | $3,170.23 | 42% | NO | 10% | 9/10/2014 $ | 17.14 | Active | Yes | 2013 |
| Sun Life | KA12870725 | M | 30-Apr | 4/30/12 | 7,300.30 | 4,289.27 | | N/A | $3,011.03 | 41% | NO | 10% | 9/10/2014 $ | 396.81 | Active | Yes | 2013 |
| Sun Life | KA12870134-1 | M | 30-Apr | 4/30/12 | 8,924.13 | 4,288.86 | | N/A | $4,635.27 | 52% | NO | 10% | 9/10/2014 | | Active | Yes | 2013 |
| Sun Life | KA12870013-1 | M | 30-Apr | 4/30/12 | 11,341.82 | 4,288.86 | | N/A | $7,052.96 | 62% | NO | 10% | 9/10/2014 | | Active | Yes | 2013 |
| Sun Life | KA13160187-1 | A | 30-Apr | 4/30/12 | 11,688.13 | 5,545.72 | | N/A | $6,142.41 | 53% | NO | 10% | 9/10/2014 $ | 1,557.59 | Active | Yes | 2014 |
| Sun Life | KA13120025 | M | 21-Oct | 10/21/12 | 12,058.26 | 4,349.75 | | N/A | $7,708.51 | 64% | NO | 10% | 9/10/2014 | | Active | | |
| Sun Life | KA13146502-01 | M | 27-Jul | 7/27/12 | 21,746.40 | 7,619.46 | | N/A | $14,126.94 | 65% | NO | | 4/17/2014 | | Active | | |
| Thrivent | LC4821289 | M | 8-Jun | 6/8/12 | 202,099.12 | 194,015.16 | | N/A | $8,083.96 | 4% | NO | 10% | 2/7/2014 $ | 21,978.84 | Active | Yes | 2014 |
| Western National | 4FW51470 | M | 18-Aug | 8/18/12 | 21,864.77 | 21,864.77 | | 3.00 | $0.00 | 0% | NO | entire | 8/14/2014 | | Active | Yes | 2014 |
| Western National | 2FD28720 | M | 2-Dec | 12/2/12 | 25,548.51 | 25,548.51 | | 2.00 | $0.00 | 0% | NO | entire | 8/14/2014 | | Active | Yes | 2014 |
| Western Southern | W0020167694 | M | 12-Mar | 3/12/03 | 37,820.64 | 37,820.64 | | | $0.00 | 0% | NO | entire | 8/14/2014 | | Active | Yes | 2013 |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | State | Gift Date | Payout Date | Type | Gift Value (gave | Cost Basis ( | AFR | Deduction (ba | Pay % | Freq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ruth M. Adams | 9835 Summerset Avenue | Uniontown  OH 44685 | 20112299 OH | 10/27/2011 | 11/1/2021 | Term | $ 44,982.68 | $ 44,982.68 | 2.20 | $ 13,495.69 | 5.60 | M |
| Ruth M. Adams | 9835 Summerset Avenue | Uniontown  OH 44685 | 20112297 OH | 10/27/2011 | 11/1/2021 | Term | $ 46,982.68 | $ 46,982.68 | 2.20 | $ 14,824.60 | 6.10 | M |
| Patricia A. Adams | 5093 Northtowne Blvd. | Columbus  OH 43229 | 20101443 OH | 11/12/2010 | 12/1/2010 | Immed. | $ 52,323.77 | $ 52,323.77 | 2.40 | $ 11,737.09 | 6.60 | M |
| Ruth M. Adams | 9835 Summerset Avenue | Uniontown  OH 44685 | 20112298 OH | 10/27/2011 | 11/1/2021 | Term | $ 44,982.68 | $ 44,982.68 | 2.20 | $ 17,210.08 | 5.30 | M |
| *Neil Adkison | 1351 Shoreland Drive | SUmter  SC 29154 | 20122492 SC | 4/9/2012 | 4/1/2022 | Deferr. | $ 437,647.91 | $ 437,647.91 | 1.40 | $ 125,750.06 | 8.80 | M |
| William John Alexande | 312 East Zipp Road | New Braunfels  TX 78130 | 20091098 TX | 8/6/2009 | 9/1/2010 | Term | $ 110,490.00 | $ 110,490.00 | 3.40 | $ 25,769.45 | 3.60 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112244 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,330.81 | 5.20 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112248 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 5,061.35 | 4.00 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112247 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,783.18 | 4.30 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112245 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,587.42 | 4.70 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112243 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,692.05 | 5.30 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112242 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,858.14 | 5.40 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112241 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 5,769.36 | 5.50 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112240 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 5,887.39 | 5.80 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112239 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 6,037.33 | 5.90 | M |
| Nard V. Allen | 1064 East 200 North | Brigham City  UT 84302 | 20112246 UT | 9/8/2011 | 9/1/2021 | Term | $ 14,657.71 | $ 14,657.71 | 2.40 | $ 4,777.02 | 4.40 | M |
| Beverlie B. Allred | 501 Olive Street | Apex  NC 27502 | 20111568 NC | 1/27/2011 | 2/1/2021 | Term | $ 50,835.91 | $ 50,835.91 | 2.00 | $ 11,791.76 | 7.20 | M |
| Theodore R. Almquist | 366 Ash Street - Unit 36 | Willimantic  CT 06226 | 20112007 CT | 2/18/2011 | 3/1/2011 | Immed. | $ 40,005.67 | $ 40,005.67 | 2.80 | $ 9,128.59 | 4.80 | M |
| Henry W. Anderson | 12828A Sunrise Lane | Oakboro  NC 28129 | 20112111 NC | 5/27/2011 | 6/1/2016 | Deferr. | $ 59,675.00 | $ 59,675.00 | 3.00 | $ 11,878.94 | 4.30 | M |
| Andrew Anderson | 7927 Cholo Trail | Jacksonville  FL 32244 | 20101452 FL | 11/12/2010 | 12/1/2025 | Deferr. | $ 98,355.85 | $ 98,355.85 | 2.40 | $ 53,219.96 | 11.80 | M |
| Henry W. Anderson | 12828A Sunrise Lane | Oakboro  NC 28129 | 20112110 NC | 5/27/2011 | 6/1/2016 | Deferr. | $ 59,675.00 | $ 59,675.00 | 3.00 | $ 10,334.94 | 4.50 | M |
| Barbara Anderson | 2117 Woodside Drive | Arlington  TX 76013 | 20081039 TX | 5/1/2009 | 6/1/2009 | Immed. | $ 45,089.90 | $ 45,089.90 | 2.60 | $ 18,814.14 | 4.60 | M |
| Henry W. Anderson | 12828A Sunrise Lane | Oakboro  NC 28129 | 20112058 NC | 4/22/2011 | 5/1/2016 | Deferr. | $ 113,031.56 | $ 113,031.56 | 3.00 | $ 30,815.52 | 6.40 | M |
| *Dorothy E. Andrews | 1165 S. Ainger | Charlotte  MI 48813 | 20101359 MI | 8/18/2010 | 12/1/2012 | Term | $ 68,298.19 | $ 68,298.19 | 3.20 | $ 27,332.05 | 4.30 | A |
| *Dorothy E. Andrews | 1165 S. Ainger | Charlotte  MI 48813 | 20101354 MI | 8/18/2010 | 9/1/2011 | Term | $ 125,745.47 | $ 125,745.47 | 2.60 | $ 41,230.88 | 3.60 | M |
| *Dorothy E. Andrews | 1165 S. Ainger | Charlotte  MI 48813 | 20101356 MI | 8/18/2010 | 9/1/2021 | Term | $ 101,596.38 | $ 101,596.38 | 3.20 | $ 80,742.11 | 2.50 | M |
| *Dorothy E. Andrews | 1165 S. Ainger | Charlotte  MI 48813 | 20101355 MI | 8/18/2010 | 9/1/2015 | Term | $ 102,447.28 | $ 102,447.28 | 3.20 | $ 27,701.05 | 4.45 | M |
| *Dorothy E. Andrews | 1165 S. Ainger | Charlotte  MI 48813 | 20101357 MI | 8/18/2010 | 9/1/2021 | Term | $ 101,596.38 | $ 101,596.38 | 3.20 | $ 91,376.94 | 1.79 | M |
| *Fred E. Arnold | 6 Sea View Lane | Mt. Sinai  NY 11766 | 20081026 NY | 9/1/2008 | 9/1/2009 | Deferr. | $ 23,635.74 | $ 23,635.74 | 4.20 | $ 14,685.92 | 10.20 | M |
| John F. Arthurs | 90 Dogwood Lane | Pittsboro  NC 27312 | 20112086 NC | 5/9/2011 | 5/1/2022 | Deferr. | $ 117,608.63 | $ 117,608.63 | 3.00 | $ 37,696.61 | 8.00 | M |
| Vivian C. Ausborn | 320 Winnachee Drive | Stuart  FL 34994 | 20091036 FL | 11/5/2009 | 11/1/2028 | Deferr. | $ 36,357.05 | $ 36,357.05 | 3.40 | $ 7,663.04 | 13.60 | M |
| Sharon Banks | 674 S.W. Bacon Terr. | Port St. Lucie  FL 34953 | 20101257 FL | 4/15/2010 | 5/1/2011 | Term | $ 35,000.00 | $ 35,000.00 | 3.40 | $ 7,533.91 | 4.40 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112261 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 19,842.14 | 2.90 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112260 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 19,259.04 | 3.00 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112259 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 18,025.19 | 2.90 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112258 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 18,068.89 | 3.00 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112257 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 19,112.03 | 3.30 | M |
| Darvin L. Banks | 2482 Cherry Ridge Road | Thurman  OH 45685 | 20112256 OH | 9/22/2011 | 10/1/2012 | Term | $ 160,482.39 | $ 160,482.39 | 2.40 | $ 19,365.32 | 3.40 | M |
| Patricia A. Barberis | 7708 Osuna Road N.E. | Albuquerque  NM 87109 | 20112072 NM | 5/1/2011 | 5/1/2012 | Term | $ 337,499.01 | $ 337,499.01 | 3.00 | $ 85,719.82 | 4.20 | M |
| Donald D. Barker | 3698 S. Zeno Way | Aurora  CO 80013-3538 | 20112098 CO | 5/24/2011 | 5/1/2013 | Deferr. | $ 16,953.00 | $ 16,953.00 | 3.00 | $ 6,057.14 | 3.20 | M |
| Donald D. Barker | 3698 S. Zeno Way | Aurora  CO 80013-3538 | 20112180 CO | 7/26/2011 | 5/1/2013 | Deferr. | $ 33,792.92 | $ 33,792.92 | 3.00 | $ 10,852.56 | 3.40 | M |
| Donald D. Barker | 3698 S. Zeno Way | Aurora  CO 80013-3538 | 20112097 CO | 5/24/2011 | 5/1/2013 | Deferr. | $ 16,953.00 | $ 16,953.00 | 3.00 | $ 6,209.58 | 3.20 | M |
| Doris L. Barker | 3698 S. Zeno Way | Aurora  CO 80013 | 20112034 CO | 3/16/2011 | 5/1/2013 | Deferr. | $ 30,052.20 | $ 30,052.20 | 3.00 | $ 10,545.28 | 3.30 | M |
| Donald D. Barker | 3698 S. Zeno Way | Aurora  CO 80013 | 20112043 CO | 3/16/2011 | 5/1/2013 | Deferr. | $ 30,052.20 | $ 30,052.20 | 3.00 | $ 10,133.09 | 3.30 | M |
| Nancy A. Baron | 211 Garden Street | Idaho Falls  ID 83302 | 20112171 ID | 7/12/2011 | 10/1/2012 | Term | $ 13,547.19 | $ 13,547.19 | 3.00 | $ 2,521.62 | 3.80 | M |
| Nancy A. Baron | 211 Garden Street | Idaho Falls  ID 83402 | 20112172 ID | 7/12/2011 | 10/1/2012 | Term | $ 13,547.19 | $ 13,547.19 | 3.00 | $ 3,423.04 | 3.20 | M |
| E. Marise Barrett | 55 East 1300 North | Brigham City  UT 84302 | 20112100 UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | 3.00 | $ 17,471.63 | 7.10 | M |
| E. Marise Barrett | 55 East 1300 North | Brigham City  UT 84302 | 20112101 UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | 3.00 | $ 15,952.34 | 6.90 | M |
| E. Marise Barrett | 55 East 1300 North | Brigham City  UT 84302 | 20112102 UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | 3.00 | $ 15,267.37 | 6.80 | M |
| E. Marise Barrett | 55 East 1300 North | Brigham City  UT 84302 | 20112103 UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | 3.00 | $ 12,879.28 | 6.60 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Account | St | Date 1 | Date 2 | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E. Marise Barrett | 55 East 1300 North | Brigham City UT 84302 | 20112105 | UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | $ 3.00 | $ 10,474.44 | $ 6.30 | M |
| E. Marise Barrett | 55 East 1300 North | Brigham City UT 84302 | 20112104 | UT | 5/25/2011 | 6/1/2021 | Term | $ 54,927.25 | $ 54,927.25 | $ 3.00 | $ 11,255.68 | $ 6.50 | M |
| Sherman Cloud Barton | 24551 Manistee Street | Oak Park MI 48237 | 20101471 | MI | 11/22/2010 | 12/1/2011 | Term | $ 45,000.00 | $ 20,000.00 | $ 2.40 | $ 28,706.62 | $ 4.10 | M |
| Robert H. Bates | 6360 Elmdale Road - Rm 104 | Brook Park OH 44142 | 20091224 | OH | 12/31/2009 | 4/1/2010 | Immed. | $ 114,745.46 | $ 114,745.46 | $ 3.20 | $ 11,526.32 | $ 5.06 | M |
| Robert H. Bates | 6360 Elmdale Road - Rm 104 | Brook Park OH 44142 | 20091223 | OH | 12/31/2009 | 4/1/2010 | Immed. | $ 114,745.46 | $ 114,745.46 | $ 3.20 | $ 12,998.13 | $ 5.20 | M |
| Dorothy L. Beebe | 9021 Flamingo Circle | North Fort Myers FL 33903 | 20112364 | FL | 12/12/2011 | 1/1/2022 | Term | $ 15,460.18 | $ 15,460.18 | $ 1.60 | $ 1,804.78 | $ 4.90 | M |
| Dorothy L. Beebe | 9021 Flamingo Circle | North Fort Myers FL 33903 | 20112363 | FL | 12/12/2011 | 1/1/2022 | Term | $ 15,460.18 | $ 15,460.18 | $ 1.60 | $ 1,643.56 | $ 5.70 | M |
| *Barbara Elizabeth Beh | 1062 11th Street | Wyandotte MI 48192 | 20112081 | MI | 5/4/2011 | 6/1/2012 | Term | $ 35,377.56 | $ 35,377.56 | $ 3.00 | $ 19,629.36 | $ 3.00 | M |
| *Barbara Elizabeth Beh | 1062 11th Street | Wyandotte MI 48192 | 20112082 | MI | 5/4/2011 | 6/1/2012 | Term | $ 35,377.56 | $ 35,377.56 | $ 3.00 | $ 19,772.41 | $ 2.90 | M |
| *Barbara Elizabeth Beh | 1062 11th Street | Wyandotte MI 48192 | 20112083 | MI | 5/4/2011 | 6/1/2012 | Term | $ 35,377.56 | $ 35,377.56 | $ 3.00 | $ 21,552.88 | $ 2.20 | M |
| Sarah B. Beiler | 112 Hartmanbridge Road | Ronks PA 17572 | 20091161 | PA | 12/9/2009 | 1/1/2010 | Immed. | $ 71,504.14 | $ 71,504.14 | $ 3.20 | $ 12,171.69 | $ 3.80 | M |
| Joseph E. Belser | 1661 S.E. 31st - Apt. #409 | Ocala FL 34471 | 20112009 | FL | 2/28/2011 | 4/1/2011 | Immed. | $ 60,000.00 | $ 60,000.00 | $ 2.80 | $ 13,165.20 | $ 5.00 | M |
| Donald Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20122430 | FL | 1/20/2012 | 4/1/2013 | Deferr. | $ 27,365.97 | $ 27,365.97 | $ 1.60 | $ 6,175.38 | $ 2.60 | M |
| Doris Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20122350 | FL | 12/6/2011 | 4/1/2013 | Deferr. | $ 88,754.57 | $ 88,754.57 | $ 1.60 | $ 46,762.69 | $ 5.70 | M |
| Donald Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20122429 | FL | 1/20/2012 | 4/1/2013 | Deferr. | $ 27,365.97 | $ 27,365.97 | $ 1.60 | $ 6,843.28 | $ 2.60 | M |
| Doris Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20112351 | FL | 12/6/2011 | 4/1/2013 | Deferr. | $ 373,256.06 | $ 373,256.06 | $ 1.60 | $ 45,109.51 | $ 4.60 | M |
| Donald Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20112353 | FL | 12/6/2011 | 4/1/2013 | Deferr. | $ 28,257.01 | $ 28,257.01 | $ 1.60 | $ 4,693.64 | $ 2.80 | M |
| Doris E. Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20122428 | FL | 1/20/2012 | 4/1/2013 | Deferr. | $ 61,417.74 | $ 61,417.74 | $ 1.60 | $ 14,464.63 | $ 4.00 | M |
| Donald Beverlin | 23350 Corinne Avenue | Port Charlotte FL 33980 | 20112352 | FL | 12/6/2011 | 4/1/2013 | Deferr. | $ 28,257.01 | $ 28,257.01 | $ 1.60 | $ 6,583.30 | $ 2.70 | M |
| Laura M. Biggerstaff | 107 Dogwood Valley Road | Forest City NC 28043 | 20122506 | NC | 4/23/2012 | 5/1/2014 | Deferr. | $ 50,074.45 | $ 50,074.45 | $ 1.40 | $ 5,993.30 | $ 5.00 | M |
| Ruth A. Bivins | 3730 South Harris Avenue | Baton Rouge LA 70816 | 20122457 | LA | 3/1/2012 | 3/1/2017 | Deferr. | $ 127,538.00 | $ 127,538.00 | $ 1.40 | $ 72,361.80 | $ 6.80 | M |
| Daniel E. Bivins - III | 3730 South Harris Avenue | Baton Rouge LA 70816 | 20122456 | LA | 3/1/2012 | 3/1/2017 | Deferr. | $ 197,595.93 | $ 197,595.93 | $ 1.40 | $ 112,110.68 | $ 6.80 | M |
| Francis W. Blain | 617 Sea Pine Way Apt. 2A | W. Palm Beach FL 33415 | 20091114 | FL | 10/6/2009 | 10/1/2014 | Deferr. | $ 39,560.92 | $ 39,560.92 | $ 3.40 | $ 26,102.24 | $ 10.60 | M |
| Roberta Blais | 323 Broad Street | Nashua NH 03063 | 20101393 | NH | 9/23/2010 | 11/1/2010 | Immed. | $ 133,263.98 | $ 133,263.98 | $ 2.80 | $ 25,257.48 | $ 3.10 | M |
| Edward Bloem - Jr. | 1517 Shangrai-La Drive SE | Grand Rapids MI 49508 | 20101511 | MI | 12/9/2010 | 12/1/2011 | Immed. | $ 125,864.67 | $ 125,864.67 | $ 2.00 | $ 20,298.30 | $ 4.70 | A |
| Edward Bloem - Jr. | 1517 Shangrai-La Drive SE | Grand Rapids MI 49508 | 20101510 | MI | 12/9/2010 | 12/1/2011 | Immed. | $ 125,864.67 | $ 125,864.67 | $ 2.00 | $ 26,717.45 | $ 4.80 | A |
| Edward Bloem - Jr. | 1517 Shangrai-La Drive SE | Grand Rapids MI 49508 | 20101512 | MI | 12/9/2010 | 12/1/2011 | Immed. | $ 125,864.67 | $ 125,864.67 | $ 2.00 | $ 12,699.07 | $ 4.34 | A |
| Emma Lou Bloom | 2020 E. 475 N. | St. Anthony ID 83445 | 20112126 | ID | 6/6/2011 | 6/1/2021 | Term | $ 5,193.19 | $ 5,193.19 | $ 3.00 | $ 1,195.63 | $ 5.60 | M |
| Emma Lou Bloom | 2020 E. 475 N. | St. Anthony ID 83445 | 20112127 | ID | 6/6/2011 | 6/1/2021 | Term | $ 5,193.19 | $ 5,193.19 | $ 3.00 | $ 1,010.37 | $ 5.40 | M |
| Emma Lou Bloom | 2020 E. 475 N. | St. Anthony ID 83445 | 20112125 | ID | 6/6/2011 | 6/1/2021 | Term | $ 5,193.19 | $ 5,193.19 | $ 3.00 | $ 1,079.73 | $ 6.00 | M |
| Emma Lou Bloom | 2020 E. 475 N. | St. Anthony ID 83445 | 20112129 | ID | 6/6/2011 | 6/1/2021 | Term | $ 5,193.19 | $ 5,193.19 | $ 3.00 | $ 1,450.58 | $ 4.50 | M |
| Emma Lou Bloom | 2020 E. 475 N. | St. Anthony ID 83445 | 20112128 | ID | 6/6/2011 | 6/1/2021 | Term | $ 5,193.19 | $ 5,193.19 | $ 3.00 | $ 1,380.18 | $ 4.80 | M |
| William D. Boice | 537 Pattison Street Ext. | Evans City PA 16033 | 20112249 | PA | 9/12/2011 | 10/1/2012 | Term | $ 354,490.70 | $ 354,490.70 | $ 2.40 | $ 84,152.38 | $ 5.40 | M |
| Media I. Boland | 1402 West Davis Street | Burlington NC 27215 | 20112312 | NC | 11/7/2011 | 12/1/2014 | Term | $ 29,343.44 | $ 29,343.44 | $ 2.00 | $ 3,094.35 | $ 4.60 | M |
| Media I. Boland | 1402 West Davis Street | Burlington NC 27215 | 20112311 | NC | 11/7/2011 | 12/1/2014 | Term | $ 29,343.44 | $ 29,343.44 | $ 2.00 | $ 6,920.81 | $ 5.20 | M |
| Jon N. Bolling | 123 Bennetts Creek Landing Road | Suffolk VA 23435 | 20101542 | VA | 11/22/2010 | 9/1/2012 | Term | $ 58,005.65 | $ 58,005.65 | $ 2.40 | $ 21,546.64 | $ 2.60 | M |
| A. Jackson Bolling | 98 Old Bridge Lane | Richmond VA 23229 | 20101426 | VA | 10/28/2010 | 11/1/2011 | Term | $ 156,349.84 | $ 156,349.84 | $ 2.60 | $ 48,356.58 | $ 3.10 | M |
| A. Jackson Bolling | 98 Old Bridge Lane | Richmond VA 23229 | 20101427 | VA | 10/28/2010 | 11/1/2011 | Term | $ 156,349.84 | $ 156,349.84 | $ 2.60 | $ 49,377.73 | $ 2.94 | M |
| A. Jackson Bolling | 98 Old Bridge Lane | Richmond VA 23229 | 20101428 | VA | 10/28/2010 | 11/1/2011 | Term | $ 156,349.84 | $ 156,349.84 | $ 2.60 | $ 49,063.91 | $ 2.87 | M |
| A. Jackson Bolling | 98 Old Bridge Lane | Richmond VA 23229 | 20112268 | VA | 9/29/2011 | 10/1/2012 | Term | $ 71,505.03 | $ 71,505.03 | $ 2.40 | $ 21,558.95 | $ 5.60 | M |
| Irene S. Bolling | 17665 SE 106th Ave. | Summerfield FL 34491 | 20101309 | FL | 6/30/2010 | 7/1/2013 | Term | $ 122,207.42 | $ 122,207.42 | $ 3.40 | $ 46,273.83 | $ 4.40 | M |
| Irene S. Bolling | 17665 SE 106th Ave. | Summerfield FL 34491 | 20101310 | FL | 6/30/2010 | 7/1/2013 | Term | $ 122,207.42 | $ 122,207.42 | $ 3.40 | $ 39,069.33 | $ 4.30 | M |
| Jon N. Bolling | 123 Bennetts Creek Landing Road | Suffolk VA 23435 | 20101540 | VA | 11/22/2010 | 9/1/2012 | Term | $ 58,005.65 | $ 58,005.65 | $ 2.40 | $ 21,332.03 | $ 2.80 | M |
| Irene S. Bolling | 17665 SE 106th Ave. | Summerfield FL 34491 | 20101311 | FL | 6/30/2010 | 7/1/2013 | Term | $ 122,207.42 | $ 122,207.42 | $ 3.40 | $ 35,983.72 | $ 4.20 | M |
| Jon N. Bolling | 123 Bennetts Creek Landing Road | Suffolk VA 23435 | 20101541 | VA | 11/22/2010 | 9/1/2012 | Term | $ 58,005.65 | $ 58,005.65 | $ 2.40 | $ 21,132.13 | $ 2.70 | M |
| Evelyn Bottom | 2320 Washington Ave. | Norwood OH 45212 | 20091176 | OH | 12/29/2009 | 2/1/2010 | Immed. | $ 13,316.06 | $ 13,316.06 | $ 3.20 | $ 2,671.02 | $ 4.30 | M |
| Evelyn Bottom | 2320 Washington Ave. | Norwood OH 45212 | 20091177 | OH | 12/29/2009 | 2/1/2010 | Immed. | $ 13,316.06 | $ 13,316.06 | $ 3.20 | $ 2,646.52 | $ 4.10 | M |
| Evelyn Bottom | 2320 Washington Ave. | Norwood OH 45212 | 20091178 | OH | 12/29/2009 | 2/1/2010 | Immed. | $ 13,316.06 | $ 13,316.06 | $ 3.20 | $ 2,421.76 | $ 4.00 | M |
| Reid Dickson Bowman | 2201 NC 62 East | Julian NC 27283 | 20112384 | NC | 12/28/2011 | 2/1/2012 | Immed. | $ 101,805.01 | $ 101,805.01 | $ 1.60 | $ 38,190.84 | $ 6.40 | M |
| Camille T. Bradley | 40 East 1925 North Road | Danvers IL 61732 | 20122518 | IL | 5/9/2012 | 5/1/2013 | Immed. | $ 128,255.20 | $ 128,255.20 | $ 1.60 | $ 52,053.05 | $ 2.40 | A |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Policy # | State | Date 1 | Date 2 | Status | Amt 1 | Amt 2 | Rate | Amt 3 | Rate 2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbara Y. Braley | 13607 E. Dakota Way | Aurora CO 80012 | 20112118 | CO | 5/5/2011 | 2/1/2013 | Term | $ 22,000.00 | $ 22,000.00 | $ 3.00 | $ 6,693.19 | $ 4.15 | A |
| Beverly W. Bramlett | 950 S. Potomac Court | Aurora CO 80012 | 20101415 | CO | 10/21/2010 | 2/1/2013 | Term | $ 20,317.13 | $ 20,317.13 | $ 2.60 | $ 10,460.62 | $ 3.05 | M |
| Beverly W. Bramlett | 950 S. Potomac Court | Aurora CO 80012 | 20101416 | CO | 10/21/2010 | 2/1/2013 | Term | $ 20,317.13 | $ 20,317.13 | $ 2.60 | $ 9,919.16 | $ 3.30 | M |
| Beverly W. Bramlett | 950 S. Potomac Court | Aurora CO 80012 | 20101414 | CO | 10/21/2010 | 2/1/2013 | Term | $ 20,317.13 | $ 20,317.13 | $ 2.60 | $ 11,651.06 | $ 2.90 | M |
| Eva D. Breaux | 922 Baird Drive | Baton Rouge LA 70808 | 20112307 | LA | 10/31/2011 | 11/1/2014 | Deferr. | $ 83,356.96 | $ 83,356.96 | $ 2.20 | $ 29,069.00 | $ 3.80 | M |
| Glendon L. D. Brown | 7860 Laura Ave. NW | Massilon OH 44646 | 20101287 | OH | 5/21/2010 | 7/1/2010 | Immed. | $ 321,276.53 | $ 321,276.53 | $ 3.40 | $ 78,166.67 | $ 4.60 | M |
| Daisy P. Brown | 1827 Crestdale Drive | Charlotte NC 28216 | 20112267 | NC | 9/27/2011 | 10/1/2016 | Deferr. | $ 70,000.00 | $ 70,000.00 | $ 2.40 | $ 22,548.09 | $ 6.50 | M |
| Charles E. Brown | 2622 Southern Ave. | Jacksonville FL 32207 | 20112075 | FL | 5/3/2011 | 5/1/2016 | Term | $ 169,834.35 | $ 169,834.35 | $ 3.00 | $ 100,011.17 | $ 1.70 | M |
| Charles E. Brown | 2622 Southern Ave. | Jacksonville FL 32207 | 20112074 | FL | 5/3/2011 | 5/1/2016 | Term | $ 145,834.35 | $ 145,834.35 | $ 3.00 | $ 113,115.61 | $ 1.00 | M |
| Judy Kaye Brown | 411 North 1st East - - P.O. Box 157 | Duchesne UT 84021 | 20112323 | UT | 11/15/2011 | 12/1/2021 | Term | $ 26,250.00 | $ 26,250.00 | $ 2.00 | $ 2,919.13 | $ 5.50 | M |
| Weldon I. Brown | 411 North 1st East - - P.O. Box 157 | Duchesne UT 84021 | 20112322 | UT | 11/15/2011 | 12/1/2012 | Term | $ 30,625.00 | $ 30,625.00 | $ 2.00 | $ 3,732.86 | $ 3.75 | M |
| Weldon I. Brown | 411 North 1st East - - P.O. Box 157 | Duchesne UT 84021 | 20112319 | UT | 11/15/2011 | 12/1/2012 | Term | $ 30,625.00 | $ 30,625.00 | $ 2.00 | $ 9,947.12 | $ 3.15 | M |
| Glendon L. D. Brown | 7860 Laura Ave. NW | Massilon OH 44646 | 20101286 | OH | 5/21/2010 | 7/1/2010 | Immed. | $ 321,276.53 | $ 321,276.53 | $ 3.40 | $ 88,191.87 | $ 4.60 | M |
| Daisy P. Brown | 1827 Crestdale Drive | Charlotte NC 28216 | 20122471 | NC | 3/19/2012 | 4/1/2017 | Term | $ 40,000.00 | $ 40,000.00 | $ 1.40 | $ 4,191.60 | $ 3.90 | M |
| Judy Kaye Brown | 411 North 1st East - - P.O. Box 157 | Duchesne UT 84021 | 20112321 | UT | 11/15/2011 | 12/1/2021 | Term | $ 26,250.00 | $ 26,250.00 | $ 2.00 | $ 3,291.38 | $ 6.00 | M |
| Weldon I. Brown | 411 North 1st East - - P.O. Box 157 | Duchesne UT 84021 | 20112320 | UT | 11/15/2011 | 12/1/2012 | Term | $ 30,625.00 | $ 30,625.00 | $ 2.00 | $ 9,841.48 | $ 3.00 | M |
| Edna L. Bruce | 246 Neely Mill Road | Greer SC 29651 | 20112033 | SC | 3/16/2011 | 5/1/2011 | Immed. | $ 32,461.38 | $ 32,461.38 | $ 3.00 | $ 6,793.28 | $ 4.40 | M |
| Lorraine P. Bryant | 2601 Denton Road | Thomasville NC 27360 | 20112218 | NC | 8/18/2011 | 10/1/2011 | Immed. | $ 141,371.67 | $ 141,371.67 | $ 2.80 | $ 65,181.88 | $ 6.50 | M |
| Lorraine P. Bryant | 2601 Denton Road | Thomasville NC 27360 | 20122445 | NC | 2/16/2012 | 3/1/2017 | Deferr. | $ 52,508.57 | $ 52,508.57 | $ 1.60 | $ 30,084.46 | $ 9.00 | M |
| Ronald J. Burns | 13553 San Raphael | Largo FL 33774 | 20081042 | FL | 12/29/2008 | 2/1/2009 | Immed. | $ 153,119.74 | $ 153,119.74 | $ 3.80 | $ 85,556.65 | $ 3.60 | M |
| Ronald J. Burns | 13553 San Raphael | Largo FL 33774 | 20091146 | FL | 11/18/2009 | 1/1/2010 | Immed. | $ 51,337.07 | $ 51,337.07 | $ 3.40 | $ 15,507.62 | $ 5.50 | M |
| Gregory E. Bynum | 5802 Slashwood Lane | Spring TX 77379 | 20101221 | TX | 3/1/2010 | 3/1/2025 | Term | $ 37,848.64 | $ 37,848.64 | $ 3.40 | $ 7,172.15 | $ 5.90 | M |
| Gregory E. Bynum | 5802 Slashwood Lane | Spring TX 77379 | 20101222 | TX | 3/1/2010 | 3/1/2025 | Term | $ 37,848.64 | $ 37,848.64 | $ 3.40 | $ 6,643.80 | $ 5.90 | M |
| Gregory E. Bynum | 5802 Slashwood Lane | Spring TX 77379 | 20101220 | TX | 3/1/2010 | 3/1/2025 | Term | $ 37,848.64 | $ 37,848.64 | $ 3.40 | $ 7,443.92 | $ 5.90 | M |
| Frank Caliendo | 1148 Parkside | Palatine IL 60067 | 20101246 | IL | 3/22/2010 | 4/1/2010 | Immed. | $ 1,284,073.40 | $ ########### | $ 3.40 | $ 174,771.44 | $ 13.06 | M |
| Michael S. Caradonna | 2152 Fifth Street | Deland FL 32724 | 20122474 | FL | 3/19/2012 | 4/1/2022 | Term | $ 54,235.75 | $ 54,235.75 | $ 1.40 | $ 5,479.46 | $ 5.26 | M |
| Michael S. Caradonna | 2152 Fifth Street | Deland FL 32724 | 20122472 | FL | 3/19/2012 | 4/1/2022 | Term | $ 54,235.75 | $ 54,235.75 | $ 1.40 | $ 5,828.13 | $ 6.30 | M |
| Michael S. Caradonna | 2152 Fifth Street | Deland FL 32724 | 20122473 | FL | 3/19/2012 | 4/1/2022 | Term | $ 54,235.75 | $ 54,235.75 | $ 1.40 | $ 5,635.18 | $ 6.20 | M |
| Cynthia C. Carnevale | 2114 Needham Road | Ann Arbor MI 48104 | 20081029 | MI | 10/9/2008 | 11/1/2008 | Immed. | $ 150,000.00 | $ 150,000.00 | $ 4.20 | $ 70,728.28 | $ 5.00 | M |
| Valerie A. Carroccia | 230 S.W. Coconut Key Way | Port Saint Lucie FL 34986 | 20112062 | FL | 4/25/2011 | 5/1/2021 | Term | $ 9,581.01 | $ 9,581.01 | $ 3.00 | $ 9,031.43 | $ 0.30 | M |
| Valerie A. Carroccia | 230 S.W. Coconut Key Way | Port Saint Lucie FL 34986 | 20112061 | FL | 4/25/2011 | 5/1/2021 | Term | $ 9,581.01 | $ 9,581.01 | $ 3.00 | $ 8,570.70 | $ 0.60 | M |
| Dante Carroccia | 230 S.W. Coconut Key Way | Port Saint Lucie FL 34986 | 20112060 | FL | 4/25/2011 | 5/1/2018 | Term | $ 17,541.49 | $ 17,541.49 | $ 3.00 | $ 16,384.60 | $ 0.40 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112401 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 82,631.95 | $ 82,631.95 | $ 1.60 | $ 41,869.37 | $ 2.25 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112404 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 75,631.95 | $ 75,631.95 | $ 1.60 | $ 37,875.33 | $ 2.04 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112403 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 82,631.95 | $ 82,631.95 | $ 1.60 | $ 38,077.00 | $ 2.25 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112402 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 82,631.95 | $ 82,631.95 | $ 1.60 | $ 39,969.93 | $ 2.25 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112400 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 82,631.95 | $ 82,631.95 | $ 1.60 | $ 42,817.98 | $ 2.25 | M |
| Shirleen L. Celmer | 6204 Meadowcrest Lane | Sachse TX 75048 | 20112398 | TX | 5/14/2012 | 6/1/2012 | Immed. | $ 82,631.95 | $ 82,631.95 | $ 1.60 | $ 43,170.33 | $ 2.40 | M |
| Robert Chaisson - Jr. | 1453 Kemp Bridge Drive | Chesapeake VA 23320 | 20112394 | VA | 12/30/2011 | 3/1/2013 | Term | $ 107,760.04 | $ 107,760.04 | $ 1.60 | $ 24,634.98 | $ 2.60 | M |
| Robert Chaisson - Jr. | 1453 Kemp Bridge Drive | Chesapeake VA 23320 | 20112395 | VA | 12/30/2011 | 3/1/2013 | Term | $ 107,760.04 | $ 107,760.04 | $ 1.60 | $ 28,834.97 | $ 2.30 | M |
| John W. Chapman | 3201 Fillmore Street | Denver CO 80205 | 20122522 | CO | 7/20/2012 | 8/1/2012 | Immed. | $ 228,132.25 | $ 228,132.25 | $ 1.20 | $ 25,829.70 | $ 4.30 | M |
| John W. Chapman | 3201 Fillmore Street | Denver CO 80205 | 20112349 | CO | 12/6/2011 | 1/1/2012 | Immed. | $ 43,624.76 | $ 43,624.76 | $ 1.60 | $ 5,968.05 | $ 4.30 | M |
| Mary S. Chapman | 3201 Fillmore Street | Denver CO 80205 | 20122434 | CO | 2/1/2012 | 3/1/2012 | Immed. | $ 6,270.74 | $ 6,270.74 | $ 1.60 | $ 862.89 | $ 4.30 | M |
| Millicent S. Cheitlin | 3308 N. Rockfield Drive | Wilmington DE 19810 | 20101349 | DE | 8/9/2010 | 9/1/2011 | Term | $ 97,276.94 | $ 97,276.94 | $ 3.20 | $ 19,712.70 | $ 4.40 | M |
| The Kimberly Ann Szusz | 9010 South Parkside Drive | Oak Creek WI 53154 | 20112204 | WI | 8/8/2011 | 8/1/2015 | Term | $ 162,500.00 | $ 162,500.00 | $ 2.80 | $ 48,245.78 | $ 4.10 | M |
| *Loretta M. Chisholm | 2932 Eagle Drive | Moorhead MN 56560 | 20112304 | MN | 10/27/2011 | 11/1/2013 | Deferr. | $ 71,323.56 | $ 71,323.56 | $ 2.20 | $ 8,571.82 | $ 4.00 | M |
| *Loretta M. Chisholm | 2932 Eagle Drive | Moorhead MN 56560 | 20112303 | MN | 10/27/2011 | 11/1/2013 | Deferr. | $ 71,323.56 | $ 71,323.56 | $ 2.20 | $ 10,199.35 | $ 4.30 | M |
| *Loretta M. Chisholm | 2932 Eagle Drive | Moorhead MN 56560 | 20112302 | MN | 10/27/2011 | 11/1/2013 | Deferr. | $ 71,323.56 | $ 71,323.56 | $ 2.20 | $ 16,658.74 | $ 4.90 | M |
| Paul G. Clark | P.O. Box 1101 - 8700 South CR | Frisco TX 75034 | 20122497 | TX | 5/1/2012 | 6/1/2012 | Immed. | $ 224,564.88 | $ 224,564.88 | $ 1.60 | $ 57,933.70 | $ 4.80 | M |
| Wanda Marguerite Clar | 2900 Heritage Place Drive - Apt. 22 | Jackson MI 49203 | 20101462 | MI | 11/19/2010 | 12/1/2012 | Term | $ 4,993.69 | $ 4,993.69 | $ 2.40 | $ 2,045.12 | $ 5.00 | M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Account | St | Date | Date/Type | Amount | Amount | Rate | Amount | Rate | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wanda Marguerite Clar | 2900 Heritage Place Drive - Apt. 22 | Jackson  MI 49203 | 20101463 | MI | 11/19/2010 | 12/1/2012 Term | $ 4,993.69 | $ 4,993.69 | $ 2.40 | $ 2,125.87 | $ 4.85 | M |
| Marilyn Clark | 141 Timber Trail - Apt. 120 - C/O M | Richmond Hill  GA 31324 | 20081040 | GA | 11/12/2008 | 12/1/2008 Immed. | $ 26,597.61 | $ 26,597.61 | $ 4.20 | $ 19,208.02 | $ 3.50 | M |
| Wanda Marguerite Clar | 2900 Heritage Place Drive - Apt. 22 | Jackson  MI 49203 | 20101466 | MI | 11/19/2010 | 12/1/2012 Term | $ 4,993.69 | $ 4,993.69 | $ 2.40 | $ 1,768.03 | $ 2.90 | M |
| Paul G. Clark | P.O. Box 1101 - 8700 South CR | Frisco  TX 75034 | 20122496 | TX | 5/1/2012 | 6/1/2012 Immed. | $ 224,564.88 | $ 224,564.88 | $ 1.60 | $ 61,108.75 | $ 5.20 | M |
| Ronald Clark | 881 N. Old Hwy. 91 | Inkom  ID 83245 | 20112093 | ID | 5/20/2011 | 6/1/2021 Term | $ 20,598.70 | $ 20,598.70 | $ 3.00 | $ 5,543.29 | $ 7.50 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101560 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 3,687.99 | $ 4.10 | M |
| Ronald Clark | 881 N. Old Hwy. 91 | Inkom  ID 83245 | 20112095 | ID | 5/20/2011 | 6/1/2021 Term | $ 20,598.70 | $ 20,598.70 | $ 3.00 | $ 3,051.34 | $ 7.10 | M |
| Ronald Clark | 881 N. Old Hwy. 91 | Inkom  ID 83245 | 20112094 | ID | 5/20/2011 | 6/1/2021 Term | $ 20,598.70 | $ 20,598.70 | $ 3.00 | $ 4,740.63 | $ 7.40 | M |
| Joseph D. Clark | 27210 Wells Lane | Conroe  TX 77385 | 20101272 | TX | 5/5/2010 | 6/1/2011 Term | $ 93,045.52 | $ 93,045.52 | $ 3.40 | $ 23,569.62 | $ 3.76 | M |
| Wanda Marguerite Clar | 2900 Heritage Place Drive - Apt. 22 | Jackson  MI 49203 | 20101465 | MI | 11/19/2010 | 12/1/2012 Term | $ 4,993.69 | $ 4,993.69 | $ 2.40 | $ 1,719.52 | $ 3.10 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101557 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 3,371.13 | $ 4.40 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101554 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 8,470.92 | $ 5.00 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101559 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 3,916.31 | $ 4.20 | M |
| Wanda Marguerite Clar | 2900 Heritage Place Drive - Apt. 22 | Jackson  MI 49203 | 20101464 | MI | 11/19/2010 | 12/1/2012 Term | $ 4,993.69 | $ 4,993.69 | $ 2.40 | $ 1,988.90 | $ 2.90 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101556 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 3,762.99 | $ 4.80 | M |
| Wilma June Clark | 9026 Milford Drive | Northfield  OH 44067 | 20122433 | OH | 1/31/2012 | 3/1/2012 Immed. | $ 177,228.40 | $ 177,228.40 | $ 1.60 | $ 72,109.30 | $ 1.96 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101558 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 4,217.67 | $ 4.30 | M |
| Raoel H. Clark | 12091 Sunny Street | Frisco  TX 75034 | 20101555 | TX | 12/31/2010 | 1/1/2016 Term | $ 33,342.78 | $ 33,342.78 | $ 2.40 | $ 5,674.87 | $ 4.90 | M |
| Robin D. Cohn | 16606 Green Edge Circle - Villa 88 | Weston  FL 33326-2605 | 20112041 | FL | 3/28/2011 | 4/1/2016 Deferr. | $ 29,285.07 | $ 29,285.07 | $ 3.00 | $ 8,902.49 | $ 6.80 | M |
| Charles K. Colson - Sr. | 843 Canyon Road | Ogden  UT 84404 | 20112232 | UT | 9/2/2011 | 9/1/2021 Term | $ 204,222.09 | $ 204,222.09 | $ 2.40 | $ 102,164.41 | $ 4.50 | M |
| Charles K. Colson - Sr. | 843 Canyon Road | Ogden  UT 84404 | 20112231 | UT | 9/2/2011 | 9/1/2021 Term | $ 204,222.09 | $ 204,222.09 | $ 2.40 | $ 107,022.82 | $ 4.60 | M |
| Troy D. Cook | 2202 West Osage Drive | Baytown  TX 77523 | 20101314 | TX | 7/7/2010 | 8/1/2011 Term | $ 8,607.78 | $ 8,607.78 | $ 3.20 | $ 2,216.22 | $ 3.80 | M |
| Troy D. Cook | 2202 West Osage Drive | Baytown  TX 77523 | 20101313 | TX | 7/7/2010 | 8/1/2011 Term | $ 4,316.81 | $ 4,316.81 | $ 3.20 | $ 1,204.36 | $ 2.70 | M |
| Troy D. Cook | 2202 West Osage Drive | Baytown  TX 77523 | 20101315 | TX | 7/7/2010 | 8/1/2011 Term | $ 8,607.78 | $ 8,607.78 | $ 3.20 | $ 2,524.08 | $ 3.20 | M |
| Troy D. Cook | 2202 West Osage Drive | Baytown  TX 77523 | 20101316 | TX | 7/7/2010 | 8/1/2011 Term | $ 4,316.81 | $ 4,316.81 | $ 3.20 | $ 1,248.54 | $ 2.70 | M |
| Mr. & Mrs. Robert Cop | 274 Dewey Avenue | Totowa  NJ 07512 | 20122459 | NJ | 3/12/2012 | 4/1/2022 Term | $ 108,060.89 | $ 108,060.89 | $ 1.40 | $ 24,485.36 | $ 8.30 | M |
| Shirley Cordes | 8244 Wagon Wheel Circle | N. Ft. Meyers  FL 33917 | 20101366 | FL | 8/20/2010 | 9/1/2015 Term | $ 123,671.04 | $ 123,671.04 | $ 3.20 | $ 49,705.86 | $ 5.30 | M |
| Janie D. Cordisco | 405 Northwest Scheffield Circle | Port St. Lucie  FL 34983 | 20122485 | FL | 3/29/2012 | 4/1/2017 Term | $ 54,711.43 | $ 54,711.43 | $ 1.40 | $ 11,940.83 | $ 3.30 | M |
| Janie D. Cordisco | 405 Northwest Scheffield Circle | Port St. Lucie  FL 34983 | 20122484 | FL | 3/29/2012 | 4/1/2017 Term | $ 54,711.43 | $ 54,711.43 | $ 1.40 | $ 9,676.22 | $ 3.70 | M |
| Florence Corveddu | 265 C. Broadway | Tarrytown  NY 10591 | 20111575 | NY | 2/7/2011 | 2/1/2012 Immed. | $ 286,331.34 | $ 286,331.34 | $ 2.80 | $ 74,811.18 | $ 6.80 | A |
| Joseph Corveddu | 265 C. Broadway | Tarrytown  NV 10591 | 20111574 | NV | 2/7/2011 | 2/1/2012 Immed. | $ 356,116.03 | $ 356,116.03 | $ 2.80 | $ 93,044.18 | $ 6.80 | A |
| *Lou Holland Craft | 1596 Churchill Drive | Gastonia  NC 28054 | 20112063 | NC | 4/26/2011 | 5/1/2016 Deferr. | $ 34,241.69 | $ 34,241.69 | $ 3.00 | $ 11,985.64 | $ 5.90 | M |
| Betty A. Craver | 20201 Lorain Road - Apt. 509 | Fairview Park  OH 44126 | 20122477 | OH | 3/28/2012 | 5/1/2012 Immed. | $ 92,853.29 | $ 92,853.29 | $ 1.40 | $ 9,384.03 | $ 3.00 | M |
| Betty A. Craver | 20201 Lorain Road - Apt. 509 | Fairview Park  OH 44126 | 20122476 | OH | 3/28/2012 | 5/1/2012 Immed. | $ 92,853.29 | $ 92,853.29 | $ 1.40 | $ 9,519.22 | $ 3.73 | M |
| Linda S. Crimi | 137 Starlight Road | Statesville  NC 28677 | 20112215 | NC | 8/9/2011 | 8/1/2016 Deferr. | $ 232,100.11 | $ 232,100.11 | $ 2.80 | $ 45,288.37 | $ 6.20 | M |
| Linda S. Crimi | 137 Starlight Road | Statesville  NC 28677 | 20112214 | NC | 8/9/2011 | 8/1/2021 Deferr. | $ 190,824.14 | $ 190,824.14 | $ 2.80 | $ 53,945.07 | $ 7.90 | M |
| Lisa R. & Ricky D. Gibso | 8033 W. County Road 600 South | Coatesville  IN 46121 | 20122426 | IN | 1/4/2012 | 1/1/2032 Term | $ 50,000.00 | $ 50,000.00 | $ 1.60 | $ 5,527.71 | $ 4.00 | M |
| Lisa R. & Ricky D. Gibso | 8033 W. County Road 600 South | Coatesville  IN 46121 | 20122425 | IN | 1/4/2012 | 1/1/2032 Deferr. | $ 50,000.00 | $ 50,000.00 | $ 1.60 | $ 6,507.35 | $ 4.10 | M |
| J. Eugene Davis | 8039 Carlotta Road North | Jacksonville  FL 32211 | 20091102 | FL | 8/10/2009 | 12/1/2010 Term | $ 42,000.00 | $ 42,000.00 | $ 3.40 | $ 8,318.62 | $ 3.90 | Q |
| *Constance W. Davis | 8039 Carlotta Road N. | Jacksonville  FL 32211 | 20091150 | FL | 11/20/2009 | 7/1/2012 Term | $ 13,809.33 | $ 13,809.33 | $ 3.40 | $ 5,058.88 | $ 3.30 | A |
| *Constance W. Davis | 8039 Carlotta Road N. | Jacksonville  FL 32211 | 20091106 | FL | 9/2/2009 | 7/1/2012 Term | $ 16,575.77 | $ 16,575.77 | $ 3.40 | $ 7,403.65 | $ 3.10 | A |
| J. Eugene Davis | 8039 Carlotta Road North | Jacksonville  FL 32211 | 20091103 | FL | 8/10/2009 | 12/1/2010 Term | $ 42,000.00 | $ 42,000.00 | $ 3.40 | $ 8,539.08 | $ 5.76 | Q |
| Frances Davis | 2451 Sable Avenue | Deltona  FL 32738 | 20122450 | FL | 2/21/2012 | 3/1/2017 Term | $ 17,538.17 | $ 17,538.17 | $ 1.60 | $ 1,791.97 | $ 4.09 | M |
| *Constance W. Davis | 8039 Carlotta Road N. | Jacksonville  FL 32211 | 20091151 | FL | 11/20/2009 | 7/1/2012 Term | $ 13,840.66 | $ 13,840.66 | $ 3.40 | $ 5,317.20 | $ 3.45 | A |
| Barbara Davis | 2318 Liles Lane | Mesquite  TX 75181 | 20112073 | TX | 5/2/2011 | 6/1/2011 Immed. | $ 74,918.06 | $ 74,918.06 | $ 3.00 | $ 19,690.07 | $ 4.70 | M |
| Barbara Davis | 2318 Liles Lane | Mesquite  TX 75181 | 20101455 | TX | 11/15/2010 | 1/1/2012 Term | $ 80,628.41 | $ 80,628.41 | $ 2.40 | $ 36,548.31 | $ 3.00 | A |
| Dorothy Davis | 1001 Island Bay Circle | Sanford  FL 32771 | 20122440 | FL | 2/15/2012 | 3/1/2013 Term | $ 12,682.08 | $ 12,682.08 | $ 1.60 | $ 2,022.88 | $ 5.10 | M |
| Frances Davis | 2451 Sable Avenue | Deltona  FL 32738 | 20122448 | FL | 2/21/2012 | 3/1/2017 Term | $ 17,538.17 | $ 17,538.17 | $ 1.60 | $ 1,791.97 | $ 4.09 | M |
| Frances Davis | 2451 Sable Avenue | Deltona  FL 32738 | 20122449 | FL | 2/21/2012 | 3/1/2017 Term | $ 17,538.17 | $ 17,538.17 | $ 1.60 | $ 1,769.65 | $ 4.00 | M |
| Barbara Davis | 2318 Liles Lane | Mesquite  TX 75181 | 20101453 | TX | 11/15/2010 | 11/1/2012 Term | $ 80,628.41 | $ 80,628.41 | $ 2.40 | $ 40,440.50 | $ 3.00 | A |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Policy | Date1 | Date2 | Type | Amt1 | | Amt2 | | Rate1 | | Amt3 | | Rate2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbara Davis | 2318 Liles Lane | Mesquite TX 75181 | 20101454 TX | 11/15/2010 | 12/1/2011 | Term | $ | 80,628.41 | $ | 80,628.41 | $ | 2.40 | $ | 39,905.80 | $ 2.90 | A |
| Mary Degrocco | 8265 Tami Way | Orlando FL 32822-2063 | 20091138 FL | 11/9/2009 | 12/1/2011 | Deferr. | $ | 33,362.48 | $ | 33,362.48 | $ | 3.40 | $ | 10,917.62 | $ 3.50 | M |
| Mary Degrocco | 8265 Tami Way | Orlando FL 32822-2063 | 20091137 FL | 11/9/2009 | 12/1/2011 | Deferr. | $ | 33,632.48 | $ | 33,632.48 | $ | 3.40 | $ | 12,183.28 | $ 3.60 | M |
| Beatrice R. Dent | 7931 E. Windwood | Parker CO 80134 | 20101403 CO | 10/4/2010 | 10/1/2020 | Deferr. | $ | 21,529.51 | $ | 21,529.51 | $ | 2.60 | $ | 7,190.32 | $ 6.40 | M |
| Beatrice R. Dent | 7931 E. Windwood | Parker CO 80134 | 20101400 CO | 10/4/2010 | 10/1/2020 | Deferr. | $ | 21,529.51 | $ | 21,529.51 | $ | 2.60 | $ | 14,277.14 | $ 5.70 | M |
| Beatrice R. Dent | 7931 E. Windwood | Parker CO 80134 | 20101402 CO | 10/4/2010 | 10/1/2020 | Deferr. | $ | 21,529.51 | $ | 21,529.51 | $ | 2.60 | $ | 5,372.69 | $ 6.30 | M |
| Beatrice R. Dent | 7931 E. Windwood | Parker CO 80134 | 20101401 CO | 10/4/2010 | 10/1/2020 | Deferr. | $ | 21,529.51 | $ | 21,529.51 | $ | 2.60 | $ | 4,920.78 | $ 6.10 | M |
| Ruth A. Dietz | 3740 Country Drive | Rhinelander WI 54501 | 20112332 WI | 11/23/2011 | 11/1/2013 | Term | $ | 17,000.00 | $ | 17,000.00 | $ | 2.00 | $ | 3,692.67 | $ 5.30 | M |
| Ruth A. Dietz | 3740 Country Drive | Rhinelander WI 54501 | 20112331 WI | 11/23/2011 | 11/1/2013 | Term | $ | 17,000.00 | $ | 17,000.00 | $ | 2.00 | $ | 4,211.98 | $ 5.40 | M |
| Ruth A. Dietz | 3740 Country Drive | Rhinelander WI 54501 | 20112333 WI | 11/23/2011 | 11/1/2013 | Term | $ | 17,000.00 | $ | 17,000.00 | $ | 2.00 | $ | 3,880.76 | $ 5.20 | M |
| Ruth A. Dietz | 3740 Country Drive | Rhinelander WI 54501 | 20112334 WI | 11/23/2011 | 11/1/2013 | Term | $ | 17,000.00 | $ | 17,000.00 | $ | 2.00 | $ | 2,372.77 | $ 4.30 | M |
| Karol A. Dipietro | 28 Wilson Hill Road | Merrimack NH 06054 | 20122441 NH | 2/15/2012 | 3/1/2022 | Deferr. | $ | 93,702.76 | $ | 93,702.76 | $ | 1.60 | $ | 9,522.46 | $ 6.14 | M |
| Martha E. Doggett | 2909 Robin Road | Plano TX 75075 | 20101397 TX | 9/29/2010 | 11/1/2010 | Immed. | $ | 62,604.44 | $ | 62,604.44 | $ | 2.80 | $ | 15,624.14 | $ 6.00 | M |
| Barbara G. Roth Donald | 5250 Manz Place - Apt. 314 | Sarasota FL 34232 | 20112314 FL | 11/10/2011 | 12/1/2011 | Immed. | $ | 22,000.00 | $ | 22,000.00 | $ | 2.00 | $ | 3,152.19 | $ 4.30 | M |
| Edward J. Downey | 11 Wisteria Drive | Plainville MA 02762 | 20112317 MA | 11/15/2011 | 1/1/2012 | Immed. | $ | 21,384.70 | $ | 21,384.70 | $ | 2.00 | $ | 2,158.00 | $ 4.03 | M |
| Liliane C. Dozois | 10 Seville Place - #102D | Lewiston ME 04240 | 20112270 ME | 10/6/2011 | 10/1/2016 | Deferr. | $ | 85,966.92 | $ | 85,966.92 | $ | 2.20 | $ | 31,477.58 | $ 7.20 | M |
| Liliane C. Dozois | 10 Seville Place - #102D | Lewiston ME 04240 | 20112269 ME | 10/6/2011 | 10/1/2016 | Deferr. | $ | 85,966.92 | $ | 85,966.92 | $ | 2.20 | $ | 34,464.00 | $ 7.30 | M |
| Liliane C. Dozois | 10 Seville Place - #102D | Lewiston ME 04240 | 20112271 ME | 10/6/2011 | 10/1/2016 | Deferr. | $ | 85,966.92 | $ | 85,966.92 | $ | 2.20 | $ | 23,270.42 | $ 6.60 | M |
| Maybelle Drake | 6898 Wildwood Park Drive | Saranac MI 48881 | 20101474 MI | 11/24/2010 | 8/1/2012 | Term | $ | 13,472.00 | $ | 13,472.00 | $ | 2.40 | $ | 4,638.09 | $ 3.20 | M |
| Maybelle Drake | 6898 Wildwood Park Drive | Saranac MI 48881 | 20101473 MI | 11/24/2010 | 8/1/2012 | Term | $ | 13,472.00 | $ | 13,472.00 | $ | 2.40 | $ | 5,075.28 | $ 3.10 | M |
| *Anita Drittel | 11483 SW 109th Road - #F | Miami FL 33176 | 20091123 FL | 10/20/2009 | 12/1/2009 | Immed. | $ | 111,372.93 | $ | 111,372.93 | $ | 3.40 | $ | 51,625.75 | $ 7.40 | M |
| *Anita Drittel | 11483 SW 109th Road - #F | Miami FL 33176 | 20112354 FL | 12/6/2011 | 1/1/2012 | Immed. | $ | 28,876.84 | $ | 28,876.84 | $ | 1.60 | $ | 13,566.15 | $ 7.30 | M |
| *Anita Drittel | 11483 SW 109th Road - #F | Miami FL 33176 | 20122458 FL | 3/12/2012 | 4/1/2012 | Immed. | $ | 30,046.48 | $ | 30,046.48 | $ | 1.40 | $ | 13,721.02 | $ 7.40 | M |
| *Anita Drittel | 11483 SW 109th Road - #F | Miami FL 33176 | 20101225 FL | 3/1/2010 | 4/1/2010 | Immed. | $ | 94,936.72 | $ | 94,936.72 | $ | 3.40 | $ | 74,130.33 | $ 3.00 | M |
| *Anita Drittel | 11483 SW 109th Road - #F | Miami FL 33176 | 20091099 FL | 8/4/2009 | 10/1/2009 | Immed. | $ | 53,265.20 | $ | 53,265.20 | $ | 3.40 | $ | 24,814.68 | $ 7.40 | M |
| Peggy R. Drummond | 1053 Soledad Way | Lady Lake FL 32159 | 20101273 FL | 5/10/2010 | 6/1/2011 | Term | $ | 257,173.16 | $ | 257,173.16 | $ | 3.20 | $ | 47,892.37 | $ 4.80 | M |
| Peggy R. Drummond | 1053 Soledad Way | Lady Lake FL 32159 | 20112336 FL | 11/29/2011 | 1/1/2013 | Term | $ | 27,757.57 | $ | 27,757.57 | $ | 2.00 | $ | 4,026.14 | $ 4.50 | M |
| Marilyn O. DuBrul | 25335 Hibiscus Street | Leesburg FL 34748 | 20122438 FL | 2/14/2012 | 3/1/2014 | Term | $ | 50,998.11 | $ | 50,998.11 | $ | 1.60 | $ | 6,794.64 | $ 5.10 | M |
| Marilyn O. DuBrul | 25335 Hibiscus Street | Leesburg FL 34748 | 20112328 FL | 11/21/2011 | 1/1/2013 | Term | $ | 33,245.83 | $ | 33,245.83 | $ | 2.00 | $ | 5,391.25 | $ 4.40 | M |
| Marilyn O. DuBrul | 25335 Hibiscus Street | Leesburg FL 34748 | 20122439 FL | 2/14/2012 | 3/1/2014 | Term | $ | 50,998.11 | $ | 50,998.11 | $ | 1.60 | $ | 5,992.70 | $ 4.50 | M |
| Marilyn O. DuBrul | 25335 Hibiscus Street | Leesburg FL 34748 | 20112327 FL | 11/21/2011 | 1/1/2013 | Term | $ | 33,245.83 | $ | 33,245.83 | $ | 2.00 | $ | 6,326.40 | $ 5.00 | M |
| John & Frances Duffy | 21097 Edgewater Drive | Port Charlotte FL 33952 | 20111571 FL | 1/31/2011 | 3/1/2011 | Immed. | $ | 117,716.95 | $ | 117,716.95 | $ | 2.40 | $ | 17,227.78 | $ 4.30 | M |
| John E. Duffy - Sr. | 21097 Edgewater Drive | Port Charlotte FL 33952 | 20112222 FL | 8/22/2011 | 9/1/2012 | Deferr. | $ | 82,000.00 | $ | 82,000.00 | $ | 2.80 | $ | 19,098.70 | $ 7.40 | M |
| Richard A. Dunham | 54176 Church Road | Callahan FL 32011 | 20112106 FL | 5/25/2011 | 6/1/2021 | Term | $ | 40,000.00 | $ | 40,000.00 | $ | 3.00 | $ | 15,051.87 | $ 4.00 | M |
| Bryan L. Dunlap | 19110 W. Birdsong | San Antonio TX 78258 | 20101547 TX | 12/31/2010 | 3/1/2012 | Deferr. | $ | 44,634.45 | $ | 44,634.45 | $ | 2.00 | $ | 12,258.38 | $ 5.60 | M |
| Howard B. & Naomi E. | 12303 Hopespring Loop | The Villages FL 32162 | 20081015 FL | 6/27/2008 | 1/1/2012 | Deferr. | $ | 351,623.52 | $ | 166,666.00 | $ | 3.80 | $ | 101,537.11 | $ 5.80 | M |
| Howard B. & Naomi E. | 12303 Hopespring Loop | The Villages FL 32162 | 20081013 FL | 6/27/2008 | 1/1/2012 | Deferr. | $ | 351,623.52 | $ | 166,666.66 | $ | 3.80 | $ | 78,301.03 | $ 5.20 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101538 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 3,358.12 | $ 3.50 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101537 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 3,473.11 | $ 3.70 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101534 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 4,598.73 | $ 4.00 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101535 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 4,195.85 | $ 3.90 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101533 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 4,612.19 | $ 4.30 | M |
| Edward James Eglinsdo | 3150 Judd Road | Milan MI 48160 | 20101532 MI | 12/23/2010 | 1/1/2016 | | $ | 9,535.46 | $ | 9,535.46 | $ | 2.00 | $ | 5,168.91 | $ 4.50 | M |
| Barbara J. Ellis | 2614 S. Lowell Road | St. Johns MI 48879 | 20111552 MI | 1/7/2011 | 1/1/2012 | Term | $ | 87,478.84 | $ | 87,478.84 | $ | 2.40 | $ | 9,224.74 | $ 5.40 | M |
| Clarence G. Elmore | 4279 NC Hwy. 801 N. | Mocksville NC 27028 | 20101439 NC | 11/12/2010 | 12/1/2010 | Immed. | $ | 76,735.50 | $ | 76,735.50 | $ | 2.40 | $ | 9,077.96 | $ 4.10 | M |
| Clarence G. Elmore | 4279 NC Hwy. 801 N. | Mocksville NC 27028 | 20101440 NC | 11/12/2010 | 12/1/2010 | Immed. | $ | 76,735.50 | $ | 76,735.50 | $ | 2.40 | $ | 10,751.38 | $ 3.80 | M |
| Clarence G. Elmore | 4279 NC Hwy. 801 N. | Mocksville NC 27028 | 20101441 NC | 11/12/2010 | 12/1/2010 | Immed. | $ | 76,735.50 | $ | 76,735.50 | $ | 2.40 | $ | 13,726.11 | $ 3.10 | M |
| Gunter Erdmann | 124 Winthrop Street | Medway MA 02053 | 20112144 MA | 12/1/2011 | 1/1/2012 | Immed. | $ | 443,386.06 | $ | 443,386.06 | $ | 3.00 | $ | 134,289.01 | $ 3.00 | M |
| Howard B. Esch | 36938 Sparta Circle | Zephyrhills FL 33541 | 20081014 FL | 1/1/2010 | 1/1/2013 | Deferr. | $ | 332,495.16 | $ | 161,424.74 | $ | 3.00 | $ | 105,294.49 | $ 9.00 | M |
| Francisco J. Esparza | 6354 South Laporte Avenue | Chicago IL 60638 | 20122446 IL | 2/16/2012 | 3/1/2013 | Term | $ | 80,000.00 | $ | 80,000.00 | $ | 1.60 | $ | 9,430.54 | $ 4.42 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Number | | Date | Date | Type | | Amount | | Amount | | Amount | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David A. Evans | 101 Shutesbury Road | Leverett MA 01054 | 20112178 | MA | 7/1/2011 | 7/1/2012 | Deferr. | $ | 112,966.00 | $ | 112,966.00 | $ | 3.00 | $ | 90,333.99 | $ | 2.00 | M |
| Earl T. Evans | 1669 Belacross Lane | Newton NC 28658 | 20101303 | NC | 6/28/2010 | 7/1/2011 | Term | $ | 33,904.64 | $ | 33,904.64 | $ | 3.40 | $ | 10,186.94 | $ | 5.30 | M |
| Earl T. Evans | 1669 Belacross Lane | Newton NC 28658 | 20101302 | NC | 6/28/2010 | 7/1/2011 | Term | $ | 33,904.64 | $ | 33,904.64 | $ | 3.40 | $ | 14,067.64 | $ | 5.50 | M |
| David A. Evans | 101 Shutesbury Road | Leverett MA 01054 | 20101334 | MA | 7/23/2010 | 8/1/2011 | Deferr. | $ | 248,712.03 | $ | 248,712.03 | $ | 3.40 | $ | 115,088.53 | $ | 5.30 | M |
| Willie Wendell Fairley | P.O. Box 586 | Wagram NC 28396 | 20112170 | NC | 7/12/2011 | 7/1/2021 | Term | $ | 65,413.84 | $ | 65,413.84 | $ | 3.00 | $ | 21,982.71 | $ | 5.80 | M |
| Michael Fales | 705 Foxboro Drive | Norwalk CT 06851 | 20101353 | CT | 8/12/2010 | 9/1/2010 | Immed. | $ | 129,003.54 | $ | 129,003.54 | $ | 3.20 | $ | 33,621.25 | $ | 5.00 | M |
| Theodore Russel Fasing | 5626 W. 28 1/2 Road | Harrietta MI 49638 | 20112121 | MI | 6/3/2011 | 6/1/2016 | Term | $ | 31,982.06 | $ | 31,982.06 | $ | 3.00 | $ | 4,876.17 | $ | 5.40 | M |
| Theodore Russel Fasing | 5626 W. 28 1/2 Road | Harrietta MI 49638 | 20112120 | MI | 6/3/2011 | 6/1/2016 | Term | $ | 31,982.06 | $ | 31,982.06 | $ | 3.00 | $ | 4,458.81 | $ | 5.00 | M |
| Charles L. Fisher | 7184 SE 172nd Hazelwood Loop | The Villages FL 32162 | 20101327 | FL | 7/20/2010 | 8/1/2011 | Term | $ | 197,121.36 | $ | 197,121.36 | $ | 3.40 | $ | 48,382.72 | $ | 3.80 | M |
| William J. Flanders | 118 Sea Street | Quincy MA 02169 | 20112228 | MA | 8/31/2011 | 10/1/2011 | Immed. | $ | 75,211.87 | $ | 75,211.87 | $ | 2.80 | $ | 15,536.46 | $ | 4.20 | M |
| Kenneth Fleischman | 3358 Janewood Circle | Tarpon Springs FL 34688 | 20101476 | FL | 10/27/2010 | 12/1/2015 | Term | $ | 80,000.00 | $ | 80,000.00 | $ | 2.60 | $ | 8,245.50 | $ | 4.00 | M |
| Marjory Florko | 1309 Eight Mile Road | Cincinnati OH 45255 | 20091172 | OH | 12/28/2009 | 2/1/2010 | Immed. | $ | 4,417.68 | $ | 4,417.68 | $ | 3.20 | $ | 781.12 | $ | 4.30 | M |
| Marjory Florko | 1309 Eight Mile Road | Cincinnati OH 45255 | 20091171 | OH | 12/28/2009 | 2/1/2010 | Immed. | $ | 4,417.68 | $ | 4,417.68 | $ | 3.20 | $ | 838.61 | $ | 4.30 | M |
| Marjory Florko | 1309 Eight Mile Road | Cincinnati OH 45255 | 20091175 | OH | 12/28/2009 | 2/1/2010 | Immed. | $ | 4,417.68 | $ | 4,417.68 | $ | 3.20 | $ | 776.93 | $ | 4.00 | M |
| Marjory Florko | 1309 Eight Mile Road | Cincinnati OH 45255 | 20091174 | OH | 12/28/2009 | 2/1/2010 | Immed. | $ | 4,417.68 | $ | 4,417.68 | $ | 3.20 | $ | 789.73 | $ | 4.10 | M |
| Marjory Florko | 1309 Eight Mile Road | Cincinnati OH 45255 | 20091173 | OH | 12/28/2009 | 2/1/2010 | Immed. | $ | 4,417.68 | $ | 4,417.68 | $ | 3.20 | $ | 842.91 | $ | 4.10 | M |
| Mary Anne Fox | 2016 Saginaw Court | Oldsmar FL 34677 | 20101382 | FL | 9/13/2010 | 10/1/2011 | Term | $ | 143,094.49 | $ | 143,094.49 | $ | 2.80 | $ | 58,711.92 | $ | 6.00 | M |
| *Helen P. French | 729 Ashley Loop | Eden NC 27288 | 20101481 | NC | 12/1/2010 | 10/1/2012 | Term | $ | 93,828.88 | $ | 93,828.88 | $ | 2.00 | $ | 43,930.14 | $ | 4.56 | A |
| Tena Freyling | 2325 Radcliff Village Drive S.E. - - B | Grand Rapids MI 49546 | 20112042 | MI | 3/30/2011 | 3/1/2012 | Immed. | $ | 213,653.10 | $ | 213,653.10 | $ | 3.00 | $ | 75,417.30 | $ | 5.20 | A |
| *Norma S. Friedland | 2720 S. Ocean Blvd. Apt. 314 | Palm Beach FL 33480 | 20101361 | FL | 8/19/2010 | 9/1/2011 | Term | $ | 46,509.87 | $ | 46,509.87 | $ | 3.20 | $ | 24,344.59 | $ | 3.70 | M |
| *Norma S. Friedland | 2720 S. Ocean Blvd. Apt. 314 | Palm Beach FL 33480 | 20101362 | FL | 8/19/2010 | 9/1/2011 | Term | $ | 46,509.87 | $ | 46,509.87 | $ | 3.20 | $ | 22,710.82 | $ | 3.50 | M |
| Steven G. Fritts | 895 Harriet Ave. | Shoreview MN 55126 | 20091201 | MN | 12/31/2009 | 1/1/2020 | Deferr. | $ | 143,150.75 | $ | 143,150.75 | $ | 3.20 | $ | 34,713.64 | $ | 7.70 | M |
| Charles R. Fullmer | 2138 Estevez Drive | Lady Lake FL 32159 | 20112181 | FL | 7/26/2011 | 8/1/2013 | Term | $ | 57,043.50 | $ | 57,043.50 | $ | 3.00 | $ | 13,386.16 | $ | 2.90 | M |
| Charles R. Fullmer | 2138 Estevez Drive | Lady Lake FL 32159 | 20112182 | FL | 7/26/2011 | 8/1/2013 | Term | $ | 57,043.50 | $ | 57,043.50 | $ | 3.00 | $ | 12,836.43 | $ | 2.90 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101484 | ID | 12/2/2010 | 12/1/2015 | Term | $ | 23,889.79 | $ | 23,889.79 | $ | 2.40 | $ | 7,368.76 | $ | 4.00 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101488 | ID | 12/2/2010 | 12/1/2015 | Term | $ | 23,889.79 | $ | 23,889.79 | $ | 2.00 | $ | 8,485.56 | $ | 4.60 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101488 | ID | 12/2/2010 | 1/1/2012 | Term | $ | 11,490.12 | $ | 11,490.12 | $ | 2.40 | $ | 2,562.19 | $ | 3.70 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101485 | ID | 12/2/2010 | 12/1/2015 | Term | $ | 23,889.79 | $ | 23,889.79 | $ | 2.40 | $ | 8,292.88 | $ | 3.40 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101489 | ID | 12/2/2010 | 1/1/2012 | Term | $ | 11,490.12 | $ | 11,490.12 | $ | 2.40 | $ | 2,272.03 | $ | 3.50 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101486 | ID | 12/2/2010 | 1/1/2012 | Term | $ | 11,490.12 | $ | 11,490.12 | $ | 2.00 | $ | 2,510.36 | $ | 4.40 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101487 | ID | 12/2/2010 | 1/1/2012 | Term | $ | 11,490.12 | $ | 11,490.12 | $ | 2.40 | $ | 2,332.27 | $ | 4.20 | M |
| Verla Furniss | 700 Tie Breaker Drive | Ammon ID 83406 | 20101483 | ID | 12/2/2010 | 12/1/2015 | Term | $ | 23,889.79 | $ | 23,889.79 | $ | 2.00 | $ | 7,108.93 | $ | 4.30 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091152 | TX | 11/20/2009 | 4/1/2012 | Deferr. | $ | 24,222.63 | $ | 24,222.63 | $ | 3.40 | $ | 19,339.09 | $ | 1.05 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091153 | TX | 11/20/2009 | 4/1/2012 | Deferr. | $ | 24,222.63 | $ | 24,222.63 | $ | 3.40 | $ | 20,347.86 | $ | 0.95 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091188 | TX | 12/30/2009 | 1/1/2020 | Deferr. | $ | 62,222.61 | $ | 62,222.61 | $ | 3.20 | $ | 11,327.61 | $ | 6.00 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091186 | TX | 12/30/2009 | 1/1/2020 | Deferr. | $ | 62,222.61 | $ | 62,222.61 | $ | 3.20 | $ | 18,680.33 | $ | 6.70 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091154 | TX | 11/20/2009 | 4/1/2012 | Deferr. | $ | 24,222.63 | $ | 24,222.63 | $ | 3.40 | $ | 20,620.84 | $ | 0.75 | M |
| Stephen D. & Karan G. | 9851 FM 1097 W | Willis TX 77318 | 20091187 | TX | 12/30/2009 | 7/1/2012 | Deferr. | $ | 44,222.61 | $ | 44,222.61 | $ | 3.20 | $ | 22,282.27 | $ | 2.50 | M |
| Josephine Galtieri | 777 Fruitland Drive | Deltona FL 32725 | 20091080 | FL | 7/8/2009 | 10/1/2010 | Term | $ | 134,980.58 | $ | 134,980.58 | $ | 3.40 | $ | 26,661.44 | $ | 4.10 | M |
| Milton Gambles | 331 Court Street | Soda Springs ID 83276 | 20112024 | ID | 3/1/2011 | 3/1/2016 | Term | $ | 10,184.16 | $ | 10,184.16 | $ | 3.00 | $ | 1,415.03 | $ | 5.10 | M |
| Milton Gambles | 331 Court Street | Soda Springs ID 83276 | 20112023 | ID | 3/1/2011 | 3/1/2016 | Term | $ | 10,184.16 | $ | 10,184.16 | $ | 3.00 | $ | 1,881.86 | $ | 5.70 | M |
| Milton Gambles | 331 Court Street | Soda Springs ID 83276 | 20112022 | ID | 3/1/2011 | 3/1/2016 | Term | $ | 10,184.16 | $ | 10,184.16 | $ | 3.00 | $ | 2,505.55 | $ | 6.00 | M |
| Donna Gedeon | 10404 Auburn Road | Chardon OH 44024 | 20101398 | OH | 10/4/2010 | 10/1/2012 | Term | $ | 97,105.18 | $ | 97,105.18 | $ | 2.60 | $ | 13,372.76 | $ | 5.00 | M |
| Donna Gedeon | 10404 Auburn Road | Chardon OH 44024 | 20101470 | OH | 11/22/2010 | 12/1/2011 | Term | $ | 43,179.22 | $ | 43,179.22 | $ | 2.00 | $ | 6,016.41 | $ | 4.60 | M |
| Marilyn Geertsen | 5500 E. Peakview Ave. | Centennial CO 80121 | 20101342 | CO | 7/30/2010 | 8/1/2025 | Deferr. | $ | 78,963.99 | $ | 78,963.99 | $ | 3.40 | $ | 39,359.53 | $ | 8.90 | M |
| Marilyn Geertsen | 5500 E. Peakview Ave. | Centennial CO 80121 | 20101341 | CO | 7/30/2010 | 8/1/2025 | Deferr. | $ | 78,963.99 | $ | 78,963.99 | $ | 3.40 | $ | 41,341.37 | $ | 8.90 | M |
| Enid M. Genias | 10 Jennings Avenue | Bridgeport CT 06610 | 20122505 | CT | 4/9/2012 | 5/1/2013 | Term | $ | 29,414.04 | $ | 29,414.04 | $ | 1.40 | $ | 5,583.74 | $ | 3.50 | M |
| Enid M. Genias | 10 Jennings Avenue | Bridgeport CT 06610 | 20122504 | CT | 4/9/2012 | 5/1/2013 | Term | $ | 29,414.04 | $ | 29,414.04 | $ | 1.40 | $ | 5,991.02 | $ | 3.70 | M |
| Leonard H. Gero | 11 View Street | Holyoke MA 01040 | 20101333 | MA | 7/23/2010 | 9/1/2010 | Immed. | $ | 198,776.67 | $ | 198,776.67 | $ | 3.40 | $ | 53,269.47 | $ | 4.25 | M |
| Edna M. Gessner | 643 Lavender Street | Monroe MI 48162 | 20101429 | MI | 11/1/2010 | 11/1/2013 | Term | $ | 62,100.39 | $ | 62,100.39 | $ | 2.40 | $ | 23,586.73 | $ | 6.30 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | ID | Date 1 | Date 2 | Type | | Amount 1 | | Amount 2 | | Factor | | Amount 3 | | Rate | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edna M. Gessner | 643 Lavender Street | Monroe MI 48162 | 20101430 MI | 11/1/2010 | 11/1/2013 | Term | $ | 62,100.39 | $ | 62,100.39 | $ | 2.40 | $ | 17,954.80 | $ | 5.90 | M |
| Phyllis B. Gillam | 9004 Arbor Drive | North Fort Myers FL 33903 | 20112373 FL | 12/27/2011 | 1/1/2017 | Term | $ | 95,748.97 | $ | 95,748.97 | $ | 1.60 | $ | 29,329.88 | $ | 6.00 | M |
| Phyllis B. Gillam | 9004 Arbor Drive | North Fort Myers FL 33903 | 20112375 FL | 12/27/2011 | 1/1/2017 | Term | $ | 95,748.97 | $ | 95,748.97 | $ | 1.60 | $ | 20,902.33 | $ | 4.70 | M |
| Phyllis B. Gillam | 9004 Arbor Drive | North Fort Myers FL 33903 | 20112374 FL | 12/27/2011 | 1/1/2017 | Term | $ | 95,748.97 | $ | 95,748.97 | $ | 1.60 | $ | 25,447.24 | $ | 5.60 | M |
| Brenda T. Goethe | 6732 Marion CT. N. | Jacksonville FL 32216 | 20091058 FL | 3/20/2009 | 2/1/2012 | Deferr. | $ | 45,070.48 | $ | 45,070.48 | $ | 2.40 | $ | 17,823.88 | $ | 2.70 | M |
| Dorothy M. Golas | 3 Lang Ave. | Easthampton MA 01027 | 20101352 MA | 8/12/2010 | 9/1/2015 | Deferr. | $ | 56,631.24 | $ | 56,631.24 | $ | 3.20 | $ | 12,455.46 | $ | 5.80 | M |
| Dorothy M. Golas | 3 Lang Ave. | Easthampton MA 01027 | 20101351 MA | 8/12/2010 | 9/1/2015 | Deferr. | $ | 56,631.24 | $ | 56,631.24 | $ | 3.20 | $ | 14,625.62 | $ | 5.80 | M |
| William P. Golden | 45 Redlands Road | West Roxbury MA 02132 | 20112282 MA | 10/12/2011 | 11/1/2011 | Immed. | $ | 137,206.39 | $ | 137,206.39 | $ | 2.20 | $ | 39,274.45 | $ | 3.50 | M |
| *Dennis Glen Goodrow | 9830 Harrison | Livonia MI 48150 | 20101490 MI | 12/6/2010 | 12/1/2015 | Term | $ | 83,431.42 | $ | 83,431.42 | $ | 1.80 | $ | 23,392.52 | $ | 6.80 | M |
| Diane M. Graham | 4 Stoney Brook Drive | Southwick MA 01077 | 20112362 MA | 12/9/2011 | 1/1/2013 | Term | $ | 17,887.27 | $ | 17,887.27 | $ | 1.60 | $ | 1,883.85 | $ | 4.20 | M |
| Carrie B. Grant | 481 Tamassee Lane | Tamassee SC 29686 | 20122451 SC | 2/17/2012 | 3/1/2012 | Immed. | $ | 121,988.70 | $ | 121,988.70 | $ | 3.00 | $ | 37,543.17 | $ | 3.80 | M |
| James Green Jr. | 1532 Terrell Ave | Beaumont TX 77701 | 20101527 TX | 12/21/2010 | 2/1/2011 | Immed. | $ | 24,868.00 | $ | 24,868.00 | $ | 2.00 | $ | 8,185.11 | $ | 5.00 | M |
| James Green Jr. | 1532 Terrell Ave | Beaumont TX 77701 | 20101293 TX | 6/8/2010 | 7/1/2010 | Immed. | $ | 22,922.00 | $ | 22,922.00 | $ | 3.40 | $ | 9,277.14 | $ | 5.00 | M |
| *Frances Grooms | 17826 Fancy Lane | Hudson FL 34667 | 20101411 FL | 10/18/2010 | 11/1/2011 | Term | $ | 23,617.88 | $ | 23,617.88 | $ | 2.60 | $ | 8,111.34 | $ | 2.90 | M |
| Gary L. Grosteffon | 7 Brown Court | Midland MI 48640 | 20112166 MI | 7/11/2011 | 7/1/2016 | Term | $ | 50,033.39 | $ | 50,033.39 | $ | 3.00 | $ | 8,532.56 | $ | 5.20 | M |
| Gary L. Grosteffon | 7 Brown Court | Midland MI 48640 | 20112167 MI | 7/11/2011 | 7/1/2016 | Term | $ | 50,033.39 | $ | 50,033.39 | $ | 3.00 | $ | 7,844.86 | $ | 5.10 | M |
| Louise R. Guidetti | 6700 NE 22nd Way - - Bldg. 22 - Ap Ft. Lauderdale FL 33308 | | 20091130 FL | 10/19/2009 | 11/1/2014 | Term | $ | 36,384.27 | $ | 36,384.27 | $ | 3.40 | $ | 8,335.47 | $ | 6.00 | M |
| Louise R. Guidetti | 6700 NE 22nd Way - - Bldg. 22 - Ap Ft. Lauderdale FL 33308 | | 20091131 FL | 10/19/2009 | 11/1/2014 | Term | $ | 36,384.27 | $ | 36,384.27 | $ | 3.40 | $ | 8,525.96 | $ | 6.10 | M |
| Louise R. Guidetti | 6700 NE 22nd Way - - Bldg. 22 - Ap Ft. Lauderdale FL 33308 | | 20091129 FL | 10/19/2009 | 11/1/2014 | Term | $ | 36,384.27 | $ | 36,384.27 | $ | 3.40 | $ | 7,276.74 | $ | 4.80 | M |
| Louise R. Guidetti | 6700 NE 22nd Way - - Bldg. 22 - Ap Ft. Lauderdale FL 33308 | | 20091128 FL | 10/19/2009 | 11/1/2014 | Term | $ | 36,384.27 | $ | 36,384.27 | $ | 3.40 | $ | 10,757.47 | $ | 6.20 | M |
| Linnette Habermann | 707 E. Weinert Street | Seguin TX 78155 | 20112262 TX | 9/27/2011 | 11/1/2011 | Immed. | $ | 70,688.54 | $ | 70,688.54 | $ | 2.40 | $ | 29,206.37 | $ | 2.90 | M |
| Roger A. Hale | 461 Old Orchid Circle | Millersville MD 21108 | 20112289 MD | 10/19/2011 | 11/1/2021 | Term | $ | 88,541.15 | $ | 88,541.15 | $ | 2.20 | $ | 13,105.76 | $ | 7.10 | M |
| Roger A. Hale | 461 Old Orchid Circle | Millersville MD 21108 | 20112288 MD | 10/19/2011 | 11/1/2021 | Term | $ | 88,541.15 | $ | 88,541.15 | $ | 2.20 | $ | 13,633.94 | $ | 7.60 | M |
| Ron B. Hall | 2798 East 700 North | Roberts ID 83444 | 20112223 ID | 8/27/2011 | 9/1/2011 | Term | $ | 12,447.98 | $ | 12,447.98 | $ | 2.80 | $ | 8,165.34 | $ | 5.00 | M |
| Patricia P. Hall | 5155 9th Ave. N - - Unit 209 | St. Petersburg FL 33710 | 20101350 FL | 8/9/2010 | 9/1/2011 | Term | $ | 245,397.43 | $ | 245,397.43 | $ | 3.20 | $ | 160,974.73 | $ | 1.60 | M |
| Marlene Halstead | 18131 Pilot Knob Rd. | Farmington MN 55024 | 20101247 MN | 4/5/2010 | 4/1/2016 | Term | $ | 78,497.79 | $ | 78,497.79 | $ | 3.20 | $ | 14,545.98 | $ | 5.50 | M |
| Marlene Halstead | 18131 Pilot Knob Rd. | Farmington MN 55024 | 20101248 MN | 4/5/2010 | 4/1/2016 | Term | $ | 78,497.79 | $ | 78,497.79 | $ | 3.20 | $ | 12,792.00 | $ | 5.00 | M |
| James A. Halvorson | 607 Amistad Blvd. | Universal City TX 78148 | 20112048 TX | 4/4/2011 | 4/1/2014 | Term | $ | 115,931.93 | $ | 115,931.93 | $ | 3.00 | $ | 25,801.38 | $ | 4.10 | M |
| Helen T. Hampton | 4819 Raven Road | Louisville KY 40213 | 20101404 KY | 10/7/2010 | 11/1/2011 | Deferr. | $ | 24,183.51 | $ | 24,183.51 | $ | 2.60 | $ | 9,490.28 | $ | 6.00 | M |
| Erma L. Hanna | 6992 Tonga Drive | Jacksonville FL 32246 | 20091148 FL | 11/20/2009 | 12/1/2019 | Deferr. | $ | 71,437.24 | $ | 71,437.24 | $ | 3.40 | $ | 20,998.40 | $ | 6.50 | M |
| Erma L. Hanna | 6992 Tonga Drive | Jacksonville FL 32246 | 20091149 FL | 11/20/2009 | 12/1/2019 | Deferr. | $ | 71,437.24 | $ | 71,437.24 | $ | 3.40 | $ | 13,442.60 | $ | 5.90 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101504 ID | 12/8/2010 | 11/1/2012 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 42,587.07 | $ | 2.70 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101503 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 39,520.77 | $ | 3.00 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101502 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 40,386.80 | $ | 3.10 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101501 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 41,714.07 | $ | 3.10 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101499 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 42,508.59 | $ | 3.40 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101497 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 42,533.95 | $ | 3.60 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101498 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 29,471.06 | $ | 4.40 | M |
| George L. Hansen | 815 East 2500 North | Monteview ID 83435 | 20101500 ID | 12/8/2010 | 1/1/2013 | Term | $ | 93,093.24 | $ | 93,093.24 | $ | 2.00 | $ | 39,809.16 | $ | 3.30 | M |
| Alice J. Hardy | P.O. Box 630413 | Highlands Ranch CO 80163 | 20101383 CO | 9/15/2010 | 11/1/2010 | Immed. | $ | 169,909.05 | $ | 169,909.05 | $ | 2.80 | $ | 71,518.53 | $ | 5.60 | M |
| *Edward F. Harkema | 1225 W. Hinsdale Drive | Littleton CO 80120 | 20101308 CO | 6/29/2010 | 8/1/2010 | Immed. | $ | 24,500.00 | $ | 24,500.00 | $ | 3.40 | $ | 9,875.48 | $ | 5.80 | M |
| Malvina E. Hay | 4110 West 222nd Street | Fairview Park OH 44126 | 20112131 OH | 6/8/2011 | 6/1/2021 | Term | $ | 160,465.99 | $ | 160,465.99 | $ | 3.00 | $ | 100,380.64 | $ | 10.40 | M |
| Malvina E. Hay | 4110 West 222nd Street | Fairview Park OH 44126 | 20112132 OH | 6/8/2011 | 6/1/2021 | Term | $ | 160,465.99 | $ | 160,465.99 | $ | 3.00 | $ | 93,680.26 | $ | 9.80 | M |
| Malvina E. Hay | 4110 West 222nd Street | Fairview Park OH 44126 | 20112130 OH | 6/8/2011 | 6/1/2021 | Term | $ | 160,465.99 | $ | 160,465.99 | $ | 3.00 | $ | 103,963.09 | $ | 10.70 | M |
| Malvina E. Hay | 4110 West 222nd Street | Fairview Park OH 44126 | 20112133 OH | 6/8/2011 | 6/1/2021 | Term | $ | 160,465.99 | $ | 160,465.99 | $ | 3.00 | $ | 86,227.66 | $ | 9.40 | M |
| Helen D. Haynes | 1151 South Main Street Apt. 116 | Wake Forest NC 27587 | 20112004 NC | 2/3/2011 | 3/1/2012 | Term | $ | 183,944.50 | $ | 183,944.50 | $ | 2.80 | $ | 27,135.47 | $ | 4.10 | M |
| Helen D. Haynes | 1151 South Main Street Apt. 116 | Wake Forest NC 27587 | 20112003 NC | 2/3/2011 | 3/1/2012 | Term | $ | 183,944.50 | $ | 183,944.50 | $ | 2.80 | $ | 31,737.81 | $ | 4.80 | M |
| Helen D. Haynes | 1151 South Main Street Apt. 116 | Wake Forest NC 27587 | 20112002 NC | 2/3/2011 | 3/1/2012 | Term | $ | 183,944.50 | $ | 183,944.50 | $ | 2.80 | $ | 35,345.50 | $ | 4.90 | M |
| Floyd H. Heinze | 1212 Davis Court | El Dorado KS 67042 | 20122489 KS | 4/4/2012 | 5/1/2013 | Term | $ | 256,349.07 | $ | 256,349.07 | $ | 1.40 | $ | 44,783.10 | $ | 4.30 | M |
| Floyd H. Heinze | 1212 Davis Court | El Dorado KS 67042 | 20122511 KS | 4/9/2012 | 5/1/2013 | Term | $ | 38,190.70 | $ | 38,190.70 | $ | 1.40 | $ | 13,035.78 | $ | 4.10 | M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Account | Date | Maturity | | Amount 1 | | Amount 2 | | Rate 1 | | Amount 3 | | Rate 2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Herbert Helbich | 10310 Almira Ave | Cleveland OH 44111 | 20101266 OH | 4/27/2010 | 6/1/2010 Immed. | $ | 44,460.74 | $ | 44,460.74 | $ | 3.20 | $ | 16,933.44 | $ | 8.00 | M |
| Dennis T. Helms | 1803 Olive Branch Road | Polkton NC 28135 | 20112122 NC | 6/6/2011 | 6/1/2016 Term | $ | 65,399.96 | $ | 65,399.96 | $ | 3.00 | $ | 29,159.58 | $ | 7.40 | M |
| Annette M. Hendrickso | 1810 Sabin Drive | Idaho Falls ID 83406 | 20112205 ID | 8/9/2011 | 8/1/2021 Term | $ | 45,656.65 | $ | 45,656.65 | $ | 2.80 | $ | 10,675.23 | $ | 7.00 | M |
| Annette M. Hendrickso | 1810 Sabin Drive | Idaho Falls ID 83406 | 20112206 ID | 8/9/2011 | 8/1/2021 Term | $ | 45,656.65 | $ | 45,656.65 | $ | 2.80 | $ | 10,116.18 | $ | 6.90 | M |
| Arthur A. Herm | 22804 Farmdale Road | East Peoria IL 61611 | 20112295 IL | 10/27/2011 | 11/1/2016 Term | $ | 35,353.75 | $ | 35,353.75 | $ | 2.20 | $ | 4,336.13 | $ | 3.70 | M |
| Arthur A. Herm | 22804 Farmdale Road | East Peoria IL 61611 | 20112296 IL | 10/27/2011 | 11/1/2016 Term | $ | 35,353.75 | $ | 35,353.75 | $ | 2.20 | $ | 4,018.26 | $ | 3.70 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101232 FL | 2/5/2010 | 2/1/2020 Term | $ | 10,000.00 | $ | 10,000.00 | $ | 3.40 | $ | 1,966.31 | $ | 5.40 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101234 FL | 2/5/2010 | 2/1/2030 Term | $ | 20,000.00 | $ | 20,000.00 | $ | 3.40 | $ | 2,939.58 | $ | 7.10 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101233 FL | 2/5/2010 | 2/1/2020 Term | $ | 10,000.00 | $ | 10,000.00 | $ | 3.40 | $ | 1,938.99 | $ | 5.30 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101235 FL | 2/5/2010 | 2/1/2020 Term | $ | 10,000.00 | $ | 10,000.00 | $ | 3.40 | $ | 1,966.31 | $ | 5.40 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101236 FL | 2/5/2010 | 2/1/2030 Term | $ | 20,000.00 | $ | 20,000.00 | $ | 3.40 | $ | 3,153.79 | $ | 6.90 | M |
| *Robert Herring | 19473 Quietwoods Lane | Glen Saint Mary FL 32040 | 20101231 FL | 2/5/2010 | 3/1/2011 Term | $ | 38,020.57 | $ | 38,020.57 | $ | 3.40 | $ | 8,082.58 | $ | 4.30 | M |
| Lorraine Heylmann | 860 Raleigh Trail | Murrella Inlet SC 29576 | 20112006 SC | 2/18/2011 | 3/1/2016 Deferr. | $ | 389,742.77 | $ | 389,742.77 | $ | 2.80 | $ | 138,697.10 | $ | 4.00 | M |
| Barbara J. Hibbard | 9 Hadley Village Road | South Hadley MA 01075 | 20112291 MA | 10/26/2011 | 10/1/2017 Term | $ | 17,855.14 | $ | 17,855.14 | $ | 2.20 | $ | 2,658.01 | $ | 3.70 | A |
| Barbara J. Hibbard | 9 Hadley Village Road | South Hadley MA 01075 | 20112290 MA | 10/26/2011 | 10/1/2017 Term | $ | 17,855.14 | $ | 17,855.14 | $ | 2.20 | $ | 2,552.56 | $ | 3.90 | A |
| Gerald J. Hiebsch | W16420 R | ettrick WI 54627 | 20101318 WI | 7/13/2010 | 9/1/2010 Immed. | $ | 153,924.53 | $ | 153,924.53 | $ | 3.40 | $ | 34,481.38 | $ | 4.10 | M |
| Patricia A. Higgins | 178 Adams Street | Rutland VT 05701 | 20081025 VT | 9/16/2008 | 3/1/2010 Deferr. | $ | 40,870.71 | $ | 40,870.71 | $ | 4.20 | $ | 24,631.91 | $ | 2.10 | M |
| Reginald D. Hill | 373A Lakewood Road | Oakboro NC 28129 | 20112080 NC | 5/4/2011 | 6/1/2012 Deferr. | $ | 195,760.80 | $ | 72,000.00 | $ | 3.00 | $ | 177,889.26 | $ | 2.90 | M |
| Betty Hill | 954 NW Spruce Ridge - Apt. C-6 | Stuart FL 34994 | 20101277 FL | 5/12/2010 | 7/1/2013 Term | $ | 73,599.61 | $ | 73,599.61 | $ | 3.40 | $ | 16,707.67 | $ | 4.40 | M |
| Betty Hill | 954 NW Spruce Ridge - Apt. C-6 | Stuart FL 34994 | 20101276 FL | 5/12/2010 | 7/1/2013 Term | $ | 73,599.61 | $ | 73,599.61 | $ | 3.40 | $ | 20,622.18 | $ | 4.50 | M |
| Betty Ann Hill | 954 N.W. Spruce Ridge Drive - Ap | Stuart FL 34994 | 20112089 FL | 5/12/2011 | 7/1/2013 Term | $ | 269,212.08 | $ | 269,212.08 | $ | 3.00 | $ | 51,536.54 | $ | 4.60 | M |
| Betty A. Hill | 954 N.W. Spruce Ridge Drive - Ap | Stuart FL 34994 | 20112355 FL | 11/30/2011 | 7/1/2013 Term | $ | 72,962.77 | $ | 72,962.77 | $ | 2.00 | $ | 9,506.78 | $ | 4.25 | M |
| Betty A. Hill | 954 N.W. Spruce Ridge Drive - Ap | Stuart FL 34994 | 20112356 FL | 11/30/2011 | 7/1/2013 Term | $ | 72,962.77 | $ | 72,962.77 | $ | 2.00 | $ | 10,657.34 | $ | 3.65 | M |
| Irene Hilliard | 72 Christy Drive | Cuyahoga Falls OH 44223 | 20122509 OH | 4/9/2012 | 5/1/2022 Deferr. | $ | 31,742.53 | $ | 31,742.53 | $ | 1.40 | $ | 11,600.41 | $ | 6.70 | M |
| Irene Hilliard | 72 Christy Drive | Cuyahoga Falls OH 44223 | 20122508 OH | 4/9/2012 | 5/1/2022 Deferr. | $ | 31,742.53 | $ | 31,742.53 | $ | 1.40 | $ | 17,136.89 | $ | 8.80 | M |
| Irene Hilliard | 72 Christy Drive | Cuyahoga Falls OH 44223 | 20122507 OH | 4/9/2012 | 5/1/2022 Deferr. | $ | 31,742.53 | $ | 31,742.53 | $ | 1.40 | $ | 17,829.97 | $ | 9.10 | M |
| *Patricia A. Hodge | 4385 2nd Ave. SE | Naples FL 34117 | 20091132 FL | 11/3/2009 | 12/1/2010 Term | $ | 26,555.57 | $ | 26,555.57 | $ | 3.40 | $ | 5,214.10 | $ | 4.60 | M |
| Harry E. Hodge | 17807 S.E. 84th Sheldon Terrace | The Villages FL 32162 | 20112076 FL | 5/3/2011 | 6/1/2013 Term | $ | 79,185.07 | $ | 79,185.07 | $ | 3.00 | $ | 27,251.60 | $ | 5.70 | M |
| Harry E. Hodge | 17807 S.E. 84th Sheldon Terrace | The Villages FL 32162 | 20112077 FL | 5/3/2011 | 6/1/2013 Term | $ | 79,185.07 | $ | 79,185.07 | $ | 3.00 | $ | 26,469.30 | $ | 5.60 | M |
| Harry E. Hodge | 17807 S.E. 84th Sheldon Terrace | The Villages FL 32162 | 20112079 FL | 5/3/2011 | 6/1/2013 Term | $ | 79,185.07 | $ | 79,185.07 | $ | 3.00 | $ | 21,280.30 | $ | 5.30 | M |
| *Patricia A. Hodge | 4385 2nd Ave. SE | Naples FL 34117 | 20091133 FL | 11/3/2009 | 12/1/2010 Term | $ | 26,555.57 | $ | 26,555.57 | $ | 3.40 | $ | 4,565.05 | $ | 4.30 | M |
| *Patricia A. Hodge | 4385 2nd Ave. SE | Naples FL 34117 | 20091134 FL | 11/3/2009 | 12/1/2010 Term | $ | 26,555.57 | $ | 26,555.57 | $ | 3.40 | $ | 4,896.36 | $ | 4.60 | M |
| Harry E. Hodge | 17807 S.E. 84th Sheldon Terrace | The Villages FL 32162 | 20112078 FL | 5/3/2011 | 6/1/2013 Term | $ | 79,185.07 | $ | 79,185.07 | $ | 3.00 | $ | 23,448.51 | $ | 5.40 | M |
| Glenn A. Hogetvedt | 1331 Lone Pine Lane | Amery WI 54001 | 20101244 WI | 3/23/2010 | 4/1/2017 Term | $ | 47,747.18 | $ | 47,747.18 | $ | 3.40 | $ | 19,222.81 | $ | 7.00 | M |
| *Madonna P. Holden | 207 Valleybrook | Milford OH 45150 | 20091062 OH | 4/17/2009 | 5/1/2009 Immed. | $ | 34,842.26 | $ | 34,842.26 | $ | 2.60 | $ | 4,303.20 | $ | 5.20 | M |
| Joe Bill Holland | 2285 Bethal Church Road | Pleasant Garden NC 27313 | 20122435 NC | 2/6/2012 | 2/1/2017 Deferr. | $ | 109,909.07 | $ | 109,909.07 | $ | 1.60 | $ | 88,682.71 | $ | 11.90 | M |
| Joe Bill Holland - Sr. | 2285 Bethel Chruch Road | Pleasant Garden NC 27313 | 20112114 NC | 6/1/2011 | 6/1/2021 Deferr. | $ | 214,221.67 | $ | 214,221.67 | $ | 3.00 | $ | 84,204.25 | $ | 7.45 | M |
| Joe Bill Holland - Sr. | 2285 Bethel Chruch Road | Pleasant Garden NC 27313 | 20112115 NC | 6/1/2011 | 6/1/2021 Deferr. | $ | 214,221.69 | $ | 214,221.69 | $ | 3.00 | $ | 73,946.26 | $ | 7.40 | M |
| Joe Bill Holland - Sr. | 2285 Bethel Chruch Road | Pleasant Garden NC 27313 | 20112117 NC | 6/1/2011 | 6/1/2021 Deferr. | $ | 214,221.67 | $ | 214,221.67 | $ | 3.00 | $ | 46,188.18 | $ | 6.60 | M |
| Joe Bill Holland - Sr. | 2285 Bethel Chruch Road | Pleasant Garden NC 27313 | 20112116 NC | 6/1/2011 | 6/1/2021 Deferr. | $ | 214,221.67 | $ | 214,221.67 | $ | 3.00 | $ | 62,943.32 | $ | 6.90 | M |
| Donna R. Holliday | 1350 Ravenna Hollow Rd. | Odessa FL 33556 | 20091086 FL | 7/23/2009 | 8/1/2013 Term | $ | 8,250.90 | $ | 8,250.90 | $ | 3.40 | $ | 1,270.92 | $ | 4.90 | M |
| Donna R. Holliday | 1350 Ravenna Hollow Rd. | Odessa FL 33556 | 20091087 FL | 7/23/2009 | 8/1/2013 Term | $ | 8,250.90 | $ | 8,250.90 | $ | 3.40 | $ | 1,449.85 | $ | 5.30 | M |
| Donna R. Holliday | 1350 Ravenna Hollow Rd. | Odessa FL 33556 | 20091088 FL | 7/23/2009 | 8/1/2013 Deferr. | $ | 8,250.90 | $ | 8,250.90 | $ | 3.40 | $ | 1,363.27 | $ | 5.20 | M |
| Charles L. Horne | 3 Firelight Drive | Danbury CT 06810 | 20122487 CT | 4/4/2012 | 4/1/2022 Term | $ | 55,330.61 | $ | 55,330.61 | $ | 1.40 | $ | 5,792.65 | $ | 7.00 | M |
| Charles L. Horne | 3 Firelight Drive | Danbury CT 06810 | 20122488 CT | 4/4/2012 | 4/1/2022 Term | $ | 55,330.61 | $ | 55,330.61 | $ | 1.40 | $ | 5,897.48 | $ | 5.50 | M |
| Charles L. Horne | 3 Firelight Drive | Danbury CT 06810 | 20122486 CT | 4/4/2012 | 4/1/2022 Term | $ | 55,330.61 | $ | 55,330.61 | $ | 1.40 | $ | 5,605.70 | $ | 7.65 | M |
| Eugene Hubbard - Jr. | 1104 Viewpointe Drive | Columbus OH 43207 | 20112109 OH | 5/27/2011 | 7/1/2011 Immed. | $ | 126,595.50 | $ | 126,595.50 | $ | 3.00 | $ | 14,739.77 | $ | 6.00 | M |
| Lonna C. Hudson | 319 Oxen Drive | Moundsville WV 26041 | 20112286 WV | 10/18/2011 | 11/1/2012 Term | $ | 96,089.88 | $ | 96,089.88 | $ | 2.20 | $ | 16,990.14 | $ | 4.54 | M |
| Mario V. Hugas - Jr. | 708 County Road 477A | Lake Panasoffkee FL 33538 | 20101264 FL | 4/23/2010 | 11/1/2012 Term | $ | 70,293.60 | $ | 70,293.60 | $ | 3.40 | $ | 23,398.40 | $ | 3.65 | M |
| Barbara M. Humphries | 609 Hwy 466 - #221-1092 | Lady Lake FL 32159 | 20122442 FL | 2/16/2012 | 3/1/2013 Term | $ | 11,880.59 | $ | 11,880.59 | $ | 1.60 | $ | 1,299.58 | $ | 4.30 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Account | State | Date 1 | Date 2 | Type | Amt 1 | Amt 2 | Rate | Amt 3 | Rate 2 | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbara M. Humphries | 609 Hwy 466 - #221-1092 | Lady Lake  FL 32159 | 20122443 | FL | 2/16/2012 | 3/1/2013 | Term | $ 11,880.59 | $ 11,880.59 | $ 1.60 | $ 1,377.60 | $ 3.90 | M |
| Barbara M. Humphries | 609 Hwy 466 - #221-1092 | Lady Lake  FL 32159 | 20122444 | FL | 2/16/2012 | 3/1/2013 | Term | $ 11,880.59 | $ 11,880.59 | $ 1.60 | $ 1,346.83 | $ 3.60 | M |
| June R. Hutchens | P.O. Box 100 | Ririe  ID 83443 | 20101515 | ID | 12/14/2010 | 1/1/2014 | Term | $ 68,989.67 | $ 68,989.67 | $ 2.40 | $ 7,980.54 | $ 4.80 | M |
| June R. Hutchens | P.O. Box 100 | Ririe  ID 83443 | 20101514 | ID | 12/14/2010 | 1/1/2014 | Term | $ 68,989.67 | $ 68,989.67 | $ 2.40 | $ 9,436.06 | $ 4.90 | M |
| Dell Ann M. Hyke | 1648 W. Davenport Street - - Apt. 1 | Rhinelander  WI 54501 | 20112318 | WI | 10/31/2011 | 12/1/2013 | Term | $ 330,169.05 | $ 330,169.05 | $ 2.20 | $ 35,927.03 | $ 3.05 | M |
| *Eileen B. Ireland | 1307 SW 24th St. | Boynton Beach  FL 33426 | 20091192 | FL | 12/30/2009 | 7/1/2012 | Term | $ 35,091.98 | $ 35,091.98 | $ 3.20 | $ 13,708.38 | $ 3.88 | M |
| William L. & Nancy J. W | 5991 West 26th Street | Greeley  CO 80634 | 20122483 | CO | 3/29/2012 | 4/1/2022 | Deferr. | $ 81,070.40 | $ 81,070.40 | $ 1.40 | $ 8,769.62 | $ 5.30 | M |
| William L. & Nancy J. W | 5991 West 26th Street | Greeley  CO 80634 | 20122482 | CO | 3/29/2012 | 4/1/2022 | Deferr. | $ 81,070.40 | $ 81,070.40 | $ 1.40 | $ 9,068.43 | $ 5.80 | M |
| William L. & Nancy J. W | 5991 West 26th Street | Greeley  CO 80634 | 20122481 | CO | 3/29/2012 | 4/1/2022 | Deferr. | $ 81,070.40 | $ 81,070.40 | $ 1.40 | $ 9,116.41 | $ 6.20 | M |
| Philip W. Jensen | 2450 State Road 35 | Osceola  WI 54020 | 20101385 | WI | 9/15/2010 | 10/1/2017 | Term | $ 207,991.94 | $ 207,991.94 | $ 2.80 | $ 87,555.21 | $ 7.50 | M |
| Dorothy J. Johnson | 9787 Yucca Lane | Maple Grove  MN 55369 | 20101256 | MN | 4/15/2010 | 5/1/2017 | Term | $ 45,264.65 | $ 45,264.65 | $ 3.40 | $ 10,699.39 | $ 5.90 | M |
| Dorothy J. Johnson | 9787 Yucca Lane | Maple Grove  MN 55369 | 20101214 | MN | 2/23/2010 | 3/1/2015 | Term | $ 86,749.54 | $ 86,749.54 | $ 3.40 | $ 26,110.46 | $ 4.80 | M |
| Dorothy J. Johnson | 9787 Yucca Lane | Maple Grove  MN 55369 | 20101213 | MN | 2/23/2010 | 3/1/2015 | Term | $ 86,749.54 | $ 86,749.54 | $ 3.40 | $ 24,864.04 | $ 5.10 | M |
| Dorothy J. Johnson | 9787 Yucca Lane | Maple Grove  MN 55369 | 20101255 | MN | 4/15/2010 | 5/1/2017 | Term | $ 45,264.65 | $ 45,264.65 | $ 3.40 | $ 11,669.58 | $ 6.00 | M |
| George Johnson | 14576 Highway 10 | Clinton  LA 70722 | 20112309 | LA | 10/31/2011 | 1/1/2013 | Term | $ 101,114.86 | $ 101,114.86 | $ 2.20 | $ 36,020.83 | $ 4.50 | M |
| Josephine M. Johnson | 1312 Hearthside Street | Durham  NC 27707 | 20112396 | NC | 12/30/2011 | 1/1/2017 | Term | $ 34,584.62 | $ 34,584.62 | $ 1.60 | $ 3,464.44 | $ 4.15 | M |
| Charles L. Johnson - Sr. | 5701 Virginia Parkway - #4308 | McKinney  TX 75071 | 20101493 | TX | 12/7/2010 | 2/1/2011 | Immed. | $ 102,866.23 | $ 102,866.23 | $ 2.00 | $ 41,556.98 | $ 5.50 | M |
| Ben M. Johnston | P.O. Box 743 - 916 Hanford Road | Graham  NC 27253 | 20112194 | NC | 7/29/2011 | 8/1/2021 | Deferr. | $ 319,387.67 | $ 319,387.67 | $ 3.00 | $ 89,132.29 | $ 6.70 | M |
| Ben M. Johnston | P.O. Box 743 - 916 Hanford Road | Graham  NC 27253 | 20112195 | NC | 7/29/2011 | 8/1/2021 | Deferr. | $ 211,258.45 | $ 211,258.45 | $ 3.00 | $ 44,589.52 | $ 6.40 | M |
| Herb Kamm | 8365 North Oak River Way | Hernando  FL 34442 | 20112051 | FL | 4/5/2011 | 5/1/2011 | Immed. | $ 42,000.00 | $ 42,000.00 | $ 3.00 | $ 21,596.74 | $ 7.60 | M |
| Douglas E. Kanz | 105 Pleasant Valley Dr. | West Columbia  TX 77486 | 20101212 | TX | 2/1/2010 | 2/1/2020 | Deferr. | $ 134,191.01 | $ 134,191.01 | $ 3.40 | $ 18,317.06 | $ 6.60 | M |
| Douglas E. Kanz | 105 Pleasant Valley Dr. | West Columbia  TX 77486 | 20101209 | TX | 2/1/2010 | 2/1/2020 | Deferr. | $ 134,191.01 | $ 134,191.01 | $ 3.40 | $ 21,478.77 | $ 6.50 | M |
| Wendell S. Karr | 1 Lake Ridge Road | Lake Wylie  SC 29710 | 20112217 | SC | 8/2/2011 | 9/1/2011 | Immed. | $ 1,007,997.05 | $ ########### | $ 2.80 | $ 302,920.78 | $ 4.70 | M |
| Wendell S. Karr | 1 Lake Ridge Road | Lake Wylie  SC 29710 | 20112216 | SC | 8/2/2011 | 9/1/2011 | Immed. | $ 1,007,997.05 | $ ########### | $ 2.80 | $ 358,211.56 | $ 5.00 | M |
| John Katzbach - Sr. | 21200 Eaton Road | Fairview Park  OH 44126 | 20122453 | OH | 2/23/2012 | 3/1/2013 | Term | $ 29,516.87 | $ 29,516.87 | $ 1.60 | $ 14,442.13 | $ 8.10 | M |
| Ronald M. Kelberg | 5470 Vale Drive | Denver  CO 80246 | 20101319 | CO | 7/13/2010 | 8/1/2012 | Deferr. | $ 133,913.31 | $ 133,913.31 | $ 3.40 | $ 42,127.34 | $ 5.60 | M |
| Dora Marie Kibel | 12135 W. 8th Ave. | Golden  CO 80401 | 20101218 | CO | 3/2/2010 | 3/1/2015 | Term | $ 17,538.74 | $ 17,538.74 | $ 3.20 | $ 2,841.99 | $ 6.20 | M |
| Dora Marie Kibel | 12135 W. 8th Ave. | Golden  CO 80401 | 20101219 | CO | 3/2/2010 | 3/1/2015 | Term | $ 17,538.74 | $ 17,538.74 | $ 3.20 | $ 3,290.13 | $ 5.50 | M |
| Dora Marie Kibel | 12135 W. 8th Ave. | Golden  CO 80401 | 20101216 | CO | 3/2/2010 | 3/1/2015 | Term | $ 17,538.74 | $ 17,538.74 | $ 3.40 | $ 3,610.39 | $ 6.70 | M |
| Dora Marie Kibel | 12135 W. 8th Ave. | Golden  CO 80401 | 20101217 | CO | 3/2/2010 | 3/1/2015 | Term | $ 17,538.74 | $ 17,538.74 | $ 3.40 | $ 2,393.04 | $ 6.70 | M |
| Dora Marie Kibel | 12135 W. 8th Ave. | Golden  CO 80401 | 20101215 | CO | 3/2/2010 | 3/1/2013 | Term | $ 17,538.74 | $ 17,538.74 | $ 3.40 | $ 5,949.68 | $ 5.10 | M |
| Maryann M. Kinard | 251 Patterson Road - #E-12 | Haines City  FL 33844-6285 | 20112169 | FL | 7/12/2011 | 7/1/2016 | Term | $ 77,000.00 | $ 77,000.00 | $ 3.00 | $ 17,364.81 | $ 5.90 | M |
| Sally S. King | 4195 Wanda Street | Ammon  ID 83406 | 20112173 | ID | 7/12/2011 | 7/1/2021 | Term | $ 3,461.85 | $ 3,461.85 | $ 3.00 | $ 1,122.74 | $ 7.00 | M |
| Sally S. King | 4195 Wanda Street | Ammon  ID 83406 | 20112177 | ID | 7/12/2011 | 7/1/2021 | Term | $ 3,461.85 | $ 3,461.85 | $ 3.00 | $ 714.10 | $ 5.00 | M |
| Sally S. King | 4195 Wanda Street | Ammon  ID 83406 | 20112176 | ID | 7/12/2011 | 7/1/2021 | Term | $ 3,461.85 | $ 3,461.85 | $ 3.00 | $ 727.26 | $ 6.00 | M |
| Sally S. King | 4195 Wanda Street | Ammon  ID 83406 | 20112175 | ID | 7/12/2011 | 7/1/2021 | Term | $ 3,461.85 | $ 3,461.85 | $ 3.00 | $ 844.40 | $ 6.50 | M |
| Sally S. King | 4195 Wanda Street | Ammon  ID 83406 | 20112174 | ID | 7/12/2011 | 7/1/2021 | Term | $ 3,461.85 | $ 3,461.85 | $ 3.00 | $ 1,031.61 | $ 6.80 | M |
| Estelle S. Kirby | 127 Orchard Park Drive | Greenwood  SC 29649 | 20112198 | SC | 8/1/2011 | 9/1/2013 | Term | $ 72,536.35 | $ 72,536.35 | $ 2.80 | $ 16,655.57 | $ 4.75 | M |
| Estelle S. Kirby | 127 Orchard Park Drive | Greenwood  SC 29649 | 20112196 | SC | 8/1/2011 | 9/1/2013 | Term | $ 72,536.35 | $ 72,536.35 | $ 2.80 | $ 18,730.61 | $ 5.05 | M |
| Estelle S. Kirby | 127 Orchard Park Drive | Greenwood  SC 29649 | 20112197 | SC | 8/1/2011 | 9/1/2013 | Term | $ 72,536.35 | $ 72,536.35 | $ 2.80 | $ 18,417.86 | $ 4.95 | M |
| Ted P. Kistler | 4235 Boonville Road #40 | Bryan  TN 77802 | 20101339 | TN | 7/16/2009 | 8/1/2019 | Deferr. | $ 72,297.94 | $ 72,297.94 | $ 3.40 | $ 31,522.10 | $ 6.30 | M |
| Frank J. Klosinski | 55 Hidden View Lane | Schuylkill Haven  PA 17972 | 20122436 | PA | 2/7/2012 | 3/1/2012 | Immed. | $ 83,276.28 | $ 83,276.28 | $ 1.60 | $ 19,962.59 | $ 5.10 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112278 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,394.54 | $ 3.20 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112277 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,476.90 | $ 3.30 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112280 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,402.01 | $ 3.00 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112281 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,479.69 | $ 2.90 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112273 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,385.00 | $ 3.80 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112272 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,455.35 | $ 3.90 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112279 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,341.15 | $ 3.10 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112274 | ID | 10/7/2011 | 11/1/2012 | Term | $ 8,642.87 | $ 8,642.87 | $ 2.20 | $ 1,329.62 | $ 3.70 | M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Policy | Date | Date/Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112275 ID | 10/7/2011 | 11/1/2012 Term | $ | 8,642.87 | $ | 8,642.87 | $ | 2.20 | $ | 1,494.08 | $ | 3.50 | M |
| Neil H. Knudsen | 14133 North 75 East | Idaho Falls  ID 83401 | 20112276 ID | 10/7/2011 | 11/1/2012 Term | $ | 8,642.87 | $ | 8,642.87 | $ | 2.20 | $ | 1,477.25 | $ | 3.40 | M |
| Adele Knutson | 925 NE Sandalwood Place | Jensen Beach  FL 34957 | 20101336 FL | 7/26/2010 | 9/1/2010 Immed. | $ | 58,000.00 | $ | 58,000.00 | $ | 3.40 | $ | 18,289.00 | $ | 5.00 | M |
| Adele Knutson | 925 NE Sandalwood Place | Jensen Beach  FL 34957 | 20091142 FL | 11/11/2009 | 12/1/2009 Immed. | $ | 145,000.00 | $ | 145,000.00 | $ | 3.40 | $ | 40,947.65 | $ | 5.20 | M |
| Adele Knutson | 925 NE Sandalwood Place | Jensen Beach  FL 34957 | 20091095 FL | 8/12/2009 | 9/1/2019 Deferr. | $ | 173,355.07 | $ | 173,355.07 | $ | 3.40 | $ | 99,790.84 | $ | 7.40 | M |
| Ann M. Koller | 1143 Selby Ave | St. Paul Park  MN 55071 | 20101279 MN | 5/20/2010 | 4/1/2012 Term | $ | 25,969.59 | $ | 25,969.59 | $ | 3.40 | $ | 8,256.31 | $ | 3.70 | M |
| Ann M. Koller | 1143 Selby Ave | St. Paul Park  MN 55071 | 20101280 MN | 5/20/2010 | 4/1/2012 Term | $ | 25,969.59 | $ | 25,969.59 | $ | 3.40 | $ | 7,620.29 | $ | 3.60 | M |
| Willie F. Krueger | 208 Greenway Drive | Bryan  TX 77801 | 20091159 TX | 11/30/2009 | 12/1/2019 Deferr. | $ | 159,378.36 | $ | 159,378.36 | $ | 3.20 | $ | 64,109.99 | $ | 8.20 | M |
| Willie F. Krueger | 208 Greenway Drive | Bryan  TX 77801 | 20091160 TX | 11/30/2009 | 12/1/2019 Deferr. | $ | 159,378.36 | $ | 159,378.36 | $ | 3.40 | $ | 46,133.86 | $ | 7.50 | M |
| Alex Kweller | 8622 Starcrest Drive - - Apt. J-1 | San Antonio  TX 78217 | 20112140 TX | 9/28/2011 | 11/1/2011 Immed. | $ | 70,295.96 | $ | 70,295.96 | $ | 2.40 | $ | 23,727.34 | $ | 3.90 | M |
| Alex Kweller | 8622 Starcrest Drive - - Apt. J-1 | San Antonio  TX 78217 | 20112141 TX | 9/28/2011 | 11/1/2011 Immed. | $ | 70,295.96 | $ | 70,295.96 | $ | 2.40 | $ | 20,960.37 | $ | 3.90 | M |
| Gloria C. LaBoone | 10067 Rainbow Road | Carrollton  VA 23114-4141 | 20112405 VA | 12/30/2011 | 1/1/2013 Term | $ | 599,682.80 | $ | 599,682.80 | $ | 1.60 | $ | 180,649.38 | $ | 4.50 | M |
| Clarice Elizabeth Lacken | 29345 E. Chanticleer Drive | Southfield  MI 48034 | 20081037 MI | 10/22/2008 | 12/1/2008 Immed. | $ | 146,005.59 | $ | 146,005.59 | $ | 4.20 | $ | 58,693.65 | $ | 11.60 | M |
| Eleanora M. Lamberg | 8200 Hillview Court | Louisville  KY 40258 | 20101418 KY | 10/21/2010 | 12/1/2010 Immed. | $ | 21,176.80 | $ | 21,176.80 | $ | 2.60 | $ | 10,878.15 | $ | 7.80 | M |
| Eleanora M. Lamberg | 8200 Hillview Court | Louisville  KY 40258 | 20101451 KY | 11/15/2010 | 1/1/2011 Immed. | $ | 73,588.86 | $ | 73,588.86 | $ | 2.40 | $ | 37,572.10 | $ | 7.80 | M |
| Eleanora M. Lamberg | 8200 Hillview Court | Louisville  KY 40258 | 20112337 KY | 11/30/2011 | 1/1/2012 Term | $ | 43,042.82 | $ | 43,042.82 | $ | 2.00 | $ | 8,832.60 | $ | 4.40 | M |
| John R. Lathers | 4300 Point Court | Pt Charlotte  FL 33948 | 20101245 FL | 3/24/2010 | 5/1/2013 Term | $ | 40,806.64 | $ | 40,806.64 | $ | 3.40 | $ | 12,604.94 | $ | 4.60 | M |
| Timothy W. Lauer | 6615 Highway 63 | Clinton  LA 70722 | 20122427 LA | 1/18/2012 | 2/1/2017 Deferr. | $ | 72,000.00 | $ | 72,000.00 | $ | 1.60 | $ | 20,208.24 | $ | 5.00 | M |
| Doris Laurain | 532 E. Brown Street | Waupun  WI 53963 | 20091044 WI | 2/2/2009 | 2/1/2014 Deferr. | $ | 41,423.71 | $ | 41,423.71 | $ | 3.40 | $ | 18,001.04 | $ | 5.10 | M |
| Doris Laurain | 532 E. Brown Street | Waupun  WI 53963 | 20091049 WI | 2/2/2009 | 2/1/2014 Deferr. | $ | 41,423.71 | $ | 41,423.71 | $ | 3.40 | $ | 15,996.70 | $ | 5.10 | M |
| Betty C. Laverty | 116 Village Green Ave. | St. Johns  FL 32259 | 20101480 FL | 11/30/2010 | 12/1/2015 Deferr. | $ | 86,310.19 | $ | 86,310.19 | $ | 2.40 | $ | 17,946.97 | $ | 5.00 | M |
| Betty C. Laverty | 116 Village Green Ave. | St. Johns  FL 32259 | 20101479 FL | 11/30/2010 | 12/1/2015 Deferr. | $ | 86,310.19 | $ | 86,310.19 | $ | 2.40 | $ | 17,946.97 | $ | 5.00 | M |
| Merline S. Lawrence | 1328 Wellfound Court | Conway  SC 29526 | 20112038 SC | 3/25/2011 | 4/1/2014 Term | $ | 145,039.05 | $ | 145,039.05 | $ | 3.00 | $ | 27,282.96 | $ | 3.70 | M |
| Thomas W. Lawson | 2 Fourth Ave. | Westfield  MA 01085 | 20101413 MA | 10/21/2010 | 12/1/2010 Immed. | $ | 51,759.19 | $ | 51,759.19 | $ | 2.60 | $ | 18,344.36 | $ | 5.70 | M |
| Carol A. Lay | 1338 Hicks Ave. | San Antonio  TX 78210 | 20091107 TX | 9/8/2009 | 9/1/2011 Deferr. | $ | 79,805.63 | $ | 79,805.63 | $ | 3.40 | $ | 19,874.20 | $ | 6.10 | M |
| Carol A. Lay | 1338 Hicks Ave. | San Antonio  TX 78210 | 20091162 TX | 9/8/2009 | 9/1/2011 Deferr. | $ | 79,805.63 | $ | 79,805.63 | $ | 3.40 | $ | 18,888.23 | $ | 5.70 | M |
| Willard A. Leitch | 4136 Highway 28 East | Pineville  LA 71360 | 20101323 LA | 7/20/2010 | 8/1/2013 Term | $ | 18,199.62 | $ | 18,199.62 | $ | 3.40 | $ | 4,006.14 | $ | 5.10 | M |
| Willard A. Leitch | 4136 Highway 28 East | Pineville  LA 71360 | 20122059 LA | 4/22/2011 | 5/1/2012 Term | $ | 32,500.00 | $ | 32,500.00 | $ | 3.00 | $ | 5,986.55 | $ | 4.60 | M |
| Willard A. Leitch | 4136 Highway 28 East | Pineville  LA 71360 | 20101322 LA | 7/20/2010 | 8/1/2013 Term | $ | 18,199.62 | $ | 18,199.62 | $ | 3.40 | $ | 4,581.91 | $ | 5.30 | M |
| Leonore Levy | 5554 Royal Lake Circle | Boynton Beach  FL 33437 | 20101326 FL | 7/20/2010 | 8/1/2011 Term | $ | 18,562.16 | $ | 18,562.16 | $ | 3.40 | $ | 4,111.54 | $ | 4.50 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112015 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 2,889.03 | $ | 4.90 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112011 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 3,217.39 | $ | 5.50 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112010 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 3,690.62 | $ | 5.70 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112014 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 2,913.53 | $ | 5.00 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112012 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 3,006.73 | $ | 5.33 | M |
| Bernice R. Lewis | 298 N. 100 E. | Blackfoot  ID 85221 | 20112013 ID | 2/28/2011 | 3/1/2016 Deferr. | $ | 12,622.02 | $ | 12,622.02 | $ | 2.80 | $ | 3,006.73 | $ | 5.33 | M |
| Olive Liebermann | 200 West Fister Street - Apt. 416 | Melrose  MA 02176 | 20081034 MA | 10/28/2008 | 12/1/2008 Immed. | $ | 52,847.15 | $ | 52,847.15 | $ | 4.20 | $ | 27,674.57 | $ | 8.30 | M |
| George Hansen Family | 815 East 2500 North | Monteview  ID 83435 | 20101496 ID | 12/8/2010 | 1/1/2013 Term | $ | 201,775.23 | $ | 201,775.23 | $ | 2.00 | $ | 67,836.93 | $ | 4.40 | M |
| Helen Linville | 2693 Brooking Road | Amelia  OH 45102  USA | 20101208 OH | 2/18/2010 | 4/1/2010 Immed. | $ | 21,667.24 | $ | 21,667.24 | $ | 3.40 | $ | 3,585.73 | $ | 5.20 | M |
| David P. Lockhart | P.O. Box 302 | Edgewater  FL 32132 | 20101331 FL | 7/23/2010 | 8/1/2011 Term | $ | 28,848.32 | $ | 28,848.32 | $ | 3.40 | $ | 17,184.36 | $ | 2.20 | M |
| Florence Loewenstein | 6304 Tall Cypress Circle | Green Acres  FL 33463 | 20112370 FL | 12/20/2011 | 2/1/2012 Immed. | $ | 83,002.32 | $ | 83,002.32 | $ | 1.60 | $ | 24,104.53 | $ | 5.60 | M |
| Ruffie London | 4616 Sonora Trace | Georgetown  TX 78633 | 20091057 TX | 1/30/2009 | 4/1/2010 Term | $ | 117,263.29 | $ | 117,263.29 | $ | 3.60 | $ | 41,160.98 | $ | 7.20 | M |
| Ruby Long | 8122 Sunset Street | Terre Haute  IN 47805 | 20091078 IN | 6/16/2009 | 7/1/2010 Term | $ | 103,549.33 | $ | 103,549.33 | $ | 2.80 | $ | 29,840.76 | $ | 3.80 | A |
| Ruby Long | 8122 Sunset Street | Terre Haute  IN 47805 | 20091115 IN | 10/1/2009 | 10/1/2010 Term | $ | 85,175.99 | $ | 85,175.99 | $ | 3.20 | $ | 35,795.30 | $ | 3.20 | A |
| Linda J. Lory | 4365 Whetstine Road | Morgantown  IN 46160 | 20091185 IN | 12/30/2009 | 4/1/2012 Term | $ | 43,540.74 | $ | 43,540.74 | $ | 3.20 | $ | 13,622.49 | $ | 3.80 | M |
| *Helen Elaine Lovern | 6711 South Race Street | Centennial  CO 80122 | 20122461 CO | 3/13/2012 | 4/1/2017 Deferr. | $ | 86,437.18 | $ | 86,437.18 | $ | 3.20 | $ | 47,440.11 | $ | 2.70 | M |
| Elizabeth P. Lyons | 12816 Jefferson Hwy | Baton Rouge  LA 70816 | 20112200 LA | 8/4/2011 | 8/1/2016 Term | $ | 289,848.25 | $ | 289,848.25 | $ | 2.80 | $ | 48,935.69 | $ | 4.00 | M |
| Joseph S. Magnetico | 47 Turquoise Way | Eustis  FL 32726 | 20122515 FL | 5/1/2012 | 6/1/2012 Immed. | $ | 39,015.79 | $ | 39,015.79 | $ | 1.60 | $ | 8,126.11 | $ | 3.60 | M |
| Joseph S. Magnetico | 47 Turquoise Way | Eustis  FL 32726 | 20122516 FL | 5/1/2012 | 6/1/2012 Immed. | $ | 39,073.07 | $ | 39,073.07 | $ | 1.60 | $ | 8,767.67 | $ | 3.30 | M |
| Joseph S. Magnetico | 47 Turquoise Way | Eustis  FL 32726 | 20122514 FL | 5/1/2012 | 6/1/2012 Immed. | $ | 38,987.07 | $ | 38,987.07 | $ | 1.60 | $ | 8,822.99 | $ | 3.60 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Account | Date | Date/Type | Amt | Amt | Rate | Amt | Rate | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph S. Magnetico | 47 Turquoise Way | Eustis FL 32726 | 20122517 FL | 5/1/2012 | 6/1/2012 Immed. | $ 39,073.07 | $ 39,073.07 | $ 1.60 | $ 9,058.84 | $ 3.20 | M |
| *Virginia A. Mahnke | 2124 S. Trivet Point | Homosassa FL 34448 | 20112037 FL | 3/24/2011 | 5/1/2011 Immed. | $ 101,087.73 | $ 101,087.73 | $ 3.00 | $ 42,339.35 | $ 5.80 | M |
| Jeanine Maire | 9123 SW 93rd Circle | Ocala FL 34461 | 20101553 FL | 10/21/2010 | 12/1/2010 Immed. | $ 209,946.01 | $ 209,946.01 | $ 2.00 | $ 91,624.65 | $ 6.40 | M |
| Kiran Mangarolia | 1405 Edgemont Drive | Sachse TX 75048 | 20112287 TX | 10/19/2011 | 11/1/2016 Term | $ 26,750.00 | $ 26,750.00 | $ 2.20 | $ 3,207.47 | $ 3.70 | M |
| Diane Mannarino | 36 Donata Lane | Stamford CT 06905 | 20122475 CT | 3/20/2012 | 4/1/2022 Term | $ 168,271.91 | $ 168,271.91 | $ 1.40 | $ 107,599.83 | $ 1.20 | M |
| Lawrence Marchione | 19354 Congressional Court | North Fort Myers FL 33903 | 20122455 FL | 2/29/2012 | 3/1/2017 Deferr. | $ 110,158.84 | $ 110,158.84 | $ 1.60 | $ 16,539.76 | $ 5.20 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20091144 FL | 11/10/2009 | 12/1/2010 Immed. | $ 29,366.06 | $ 29,366.06 | $ 3.40 | $ 8,709.78 | $ 5.20 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20101345 FL | 8/4/2010 | 9/1/2011 Term | $ 24,911.78 | $ 24,911.78 | $ 2.80 | $ 5,340.00 | $ 4.70 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20101344 FL | 8/4/2010 | 9/1/2011 Term | $ 24,911.78 | $ 24,911.78 | $ 2.80 | $ 5,793.79 | $ 5.20 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20101343 FL | 8/4/2010 | 9/1/2011 Term | $ 24,911.78 | $ 24,911.78 | $ 2.80 | $ 6,986.18 | $ 5.30 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20091145 FL | 11/10/2009 | 12/1/2010 Immed. | $ 29,366.06 | $ 29,366.06 | $ 3.40 | $ 7,959.50 | $ 4.70 | M |
| Gertrude M. Marcotte | 2026 Salinas Ave. | Lady Lake FL 32159 | 20091143 FL | 11/10/2009 | 12/1/2010 Immed. | $ 29,366.06 | $ 29,366.06 | $ 3.40 | $ 9,345.63 | $ 5.30 | M |
| Joseph H. Marks | 2062 Chalmer Terrace | The Villages FL 32162 | 20122470 FL | 3/19/2012 | 4/1/2013 Deferr. | $ 159,292.52 | $ 159,292.52 | $ 1.40 | $ 55,883.22 | $ 6.50 | M |
| *William G. Martin | 701 Market Street # 149 | Oxford MI 48371 | 20081051 MI | 12/31/2008 | 1/1/2010 Term | $ 55,306.62 | $ 55,306.62 | $ 3.80 | $ 11,134.67 | $ 5.20 | M |
| *William G. Martin | 701 Market Street # 149 | Oxford MI 48371 | 20081050 MI | 12/31/2008 | 1/1/2010 Term | $ 55,306.62 | $ 55,306.62 | $ 3.80 | $ 12,332.04 | $ 5.60 | M |
| *William G. Martin | 701 Market Street # 149 | Oxford MI 48371 | 20081011 MI | 12/31/2008 | 1/1/2010 Term | $ 55,306.62 | $ 55,306.62 | $ 3.80 | $ 12,012.32 | $ 5.90 | M |
| *Mildred Martinus | 231 East Avenue | Holly NY 14468 | 20081005 NY | 7/21/2008 | 9/1/2008 Immed. | $ 63,000.00 | $ 63,000.00 | $ 4.20 | $ 34,770.28 | $ 8.80 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101445 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.00 | $ 1,105.77 | $ 5.00 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101421 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.60 | $ 3,333.59 | $ 4.70 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101446 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.00 | $ 1,000.01 | $ 5.00 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101447 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.00 | $ 873.11 | $ 4.90 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101521 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.40 | $ 2,829.97 | $ 2.90 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101442 KY | 11/12/2010 | 12/1/2010 Immed. | $ 70,462.55 | $ 70,462.55 | $ 2.40 | $ 35,598.20 | $ 7.50 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101423 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.60 | $ 2,637.31 | $ 4.60 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101449 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.40 | $ 652.03 | $ 4.80 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101422 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.00 | $ 2,986.25 | $ 4.70 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101450 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.40 | $ 642.94 | $ 4.60 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101448 KY | 11/12/2010 | 12/1/2011 Term | $ 5,060.20 | $ 5,060.20 | $ 2.40 | $ 768.93 | $ 4.90 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101424 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.60 | $ 2,683.11 | $ 4.40 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101419 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.60 | $ 4,072.53 | $ 4.80 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101520 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.40 | $ 2,638.23 | $ 3.20 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101516 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.00 | $ 2,485.53 | $ 3.80 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101517 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.00 | $ 2,479.06 | $ 3.60 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101518 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.00 | $ 2,491.61 | $ 3.40 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101519 KY | 12/15/2010 | 1/1/2012 Term | $ 6,293.20 | $ 6,293.20 | $ 2.00 | $ 2,590.60 | $ 3.40 | M |
| Dorothy R. Masterson | 2403 Thelma Court | Louisville KY 40220 | 20101420 KY | 10/26/2010 | 12/1/2010 Immed. | $ 18,490.15 | $ 18,490.15 | $ 2.60 | $ 3,718.34 | $ 4.80 | M |
| Ann A. Mathews | 545 Jim Paige Road | Bear Creek NC 27207 | 20112047 NC | 4/4/2011 | 5/1/2012 Deferr. | $ 32,568.60 | $ 32,568.60 | $ 3.00 | $ 8,506.48 | $ 4.10 | M |
| Ann A. Mathews | 545 Jim Paige Road | Bear Creek NC 27207 | 20112088 NC | 4/4/2011 | 5/1/2012 Deferr. | $ 32,568.60 | $ 32,568.60 | $ 3.00 | $ 8,847.74 | $ 3.90 | M |
| Phyllis I. Mathieu | 1259 138th Ave. NW | Andover MN 55304 | 20091198 MN | 12/23/2009 | 1/1/2030 Deferr. | $ 43,069.81 | $ 43,069.81 | $ 3.20 | $ 28,523.82 | $ 15.50 | M |
| Phyllis I. Mathieu | 1259 138th Ave. NW | Andover MN 55304 | 20091199 MN | 12/23/2009 | 1/1/2030 Deferr. | $ 43,069.81 | $ 43,069.81 | $ 3.20 | $ 9,777.25 | $ 15.00 | M |
| Phyllis I. Mathieu | 1259 138th Ave. NW | Andover MN 55304 | 20091200 MN | 12/23/2009 | 1/1/2030 Deferr. | $ 43,069.81 | $ 43,069.81 | $ 3.20 | $ 15,757.43 | $ 15.40 | M |
| Harold Matthews | 178 Southern Bay | Jacksonville FL 32259 | 20091168 FL | 12/17/2009 | 4/1/2013 Term | $ 28,755.28 | $ 28,755.28 | $ 3.20 | $ 8,266.76 | $ 4.50 | M |
| Harold Matthews | 178 Southern Bay | Jacksonville FL 32259 | 20091169 FL | 12/17/2009 | 4/1/2013 Term | $ 28,755.28 | $ 28,755.28 | $ 3.20 | $ 8,864.30 | $ 2.90 | M |
| Terry Mauk | 1502 Fair Oaks Drive | Richardson TX 75081 | 20112090 TX | 5/17/2011 | 7/1/2012 Term | $ 714,728.77 | $ 714,728.77 | $ 3.00 | $ 238,679.49 | $ 5.14 | A |
| Carol H. Maurer | 17029 Grissom Dr. | Tinley Park IL 60477 | 20081041 IL | 12/12/2008 | 1/1/2012 Deferr. | $ 97,352.71 | $ 97,352.71 | $ 3.80 | $ 67,576.20 | $ 4.50 | M |
| *Charles Maxwell | 10614 Windfern Road | Houston TX 77064 | 20091116 TX | 10/5/2009 | 10/1/2014 Deferr. | $ 36,926.55 | $ 36,926.55 | $ 3.40 | $ 8,532.83 | $ 6.00 | M |
| *Charles Maxwell | 10614 Windfern Road | Houston TX 77064 | 20091119 TX | 10/5/2009 | 10/1/2014 Deferr. | $ 36,926.55 | $ 36,926.55 | $ 3.40 | $ 16,249.16 | $ 6.00 | M |
| *Charles Maxwell | 10614 Windfern Road | Houston TX 77064 | 20091118 TX | 10/5/2009 | 10/1/2014 Deferr. | $ 36,926.55 | $ 36,926.55 | $ 3.40 | $ 10,460.39 | $ 6.20 | M |
| *Charles Maxwell | 10614 Windfern Road | Houston TX 77064 | 20091117 TX | 10/5/2009 | 10/1/2014 Deferr. | $ 36,926.55 | $ 36,926.55 | $ 3.40 | $ 14,196.00 | $ 6.60 | M |
| Jewel V. McCarter | 317 CR 4220 | Salem MO 65560 | 20112360 MO | 12/8/2011 | 1/1/2012 Immed. | $ 55,899.19 | $ 55,899.19 | $ 1.60 | $ 14,460.45 | $ 5.40 | M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Account | Date1 | Date2 | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jewel V. McCarter | 317 CR 4220 | Salem  MO 65560 | 20112359 MO | 12/8/2011 | 1/1/2012 | Immed. | $ | 55,899.19 | $  55,899.19 | $ | 1.60 | $ 20,433.81 | $ | 5.60 | M |
| James McCready | 11 Quentin Street | Milton  MA 02186 | 20112365 MA | 12/14/2011 | 1/1/2012 | Immed. | $ | 246,757.77 | $  246,757.77 | $ | 2.00 | $ 39,331.06 | $ | 4.60 | M |
| Judith I. McFerren | 3402 Badger Court | Pueblo  CO 81005 | 20101330 CO | 7/22/2010 | 9/1/2010 | Immed. | $ | 40,611.67 | $  40,611.67 | $ | 3.40 | $ 16,761.99 | $ | 5.70 | M |
| *Barbara Jean McGaha | 4525 S.E. 7th Place | Ocala  FL 34471 | 20101265 FL | 4/23/2010 | 5/1/2011 | Term | $ | 20,098.74 | $  20,098.74 | $ | 3.40 | $ 5,066.24 | $ | 3.60 | M |
| Daniel Earl McLawhorn | 4049 Norris Store Road | Ayden  NC 28513 | 20091165 NC | 11/16/2009 | 12/1/2029 | Deferr. | $ | 15,194.00 | $  15,194.00 | $ | 3.40 | $ 1,859.71 | $ | 9.50 | M |
| Daniel Earl McLawhorn | 4049 Norris Store Road | Ayden  NC 28513 | 20091164 NC | 11/16/2009 | 12/1/2029 | Deferr. | $ | 15,194.00 | $  15,194.00 | $ | 3.40 | $ 1,859.71 | $ | 9.50 | M |
| Earl McLimore | 618 Twinflower Drive | Canon City  CO 81212 | 20101268 CO | 4/27/2010 | 5/1/2020 | Deferr. | $ | 29,881.01 | $  29,881.01 | $ | 3.40 | $ 11,196.94 | $ | 7.80 | M |
| Earl McLimore | 618 Twinflower Drive | Canon City  CO 81212 | 20101269 CO | 4/27/2010 | 5/1/2020 | Deferr. | $ | 29,881.01 | $  29,881.01 | $ | 3.40 | $ 10,728.71 | $ | 7.70 | M |
| Earl McLimore | 618 Twinflower Drive | Canon City  CO 81212 | 20101271 CO | 4/27/2010 | 5/1/2020 | Deferr. | $ | 29,881.01 | $  29,881.01 | $ | 3.40 | $ 9,729.61 | $ | 7.30 | M |
| Earl McLimore | 618 Twinflower Drive | Canon City  CO 81212 | 20101267 CO | 4/27/2010 | 5/1/2020 | Deferr. | $ | 29,881.01 | $  29,881.01 | $ | 3.40 | $ 11,685.43 | $ | 7.90 | M |
| Earl McLimore | 618 Twinflower Drive | Canon City  CO 81212 | 20101270 CO | 4/27/2010 | 5/1/2020 | Deferr. | $ | 29,881.01 | $  29,881.01 | $ | 3.40 | $ 9,855.26 | $ | 7.50 | M |
| Mamie I. McTaggart | 903 Woodland Drive | Moose Lake  MN 55767 | 20112345 MN | 11/30/2011 | 3/1/2013 | Term | $ | 180,422.48 | $  180,422.48 | $ | 2.00 | $ 47,893.90 | $ | 4.30 | M |
| Ronald R. Mertz | 9021 Flamingo Cicle | North Fort Meyers  FL 33903 | 20112326 FL | 9/30/2011 | 10/1/2021 | Term | $ | 49,681.86 | $  49,681.86 | $ | 2.40 | $ 17,618.95 | $ | 4.50 | M |
| Ronald R. Mertz | 9021 Flamingo Cicle | North Fort Meyers  FL 33903 | 20112325 FL | 9/30/2011 | 10/1/2021 | Term | $ | 39,681.86 | $  39,681.86 | $ | 2.40 | $ 21,939.93 | $ | 3.60 | M |
| Ronald R. Mertz | 9021 Flamingo Cicle | North Fort Meyers  FL 33903 | 20112324 FL | 9/30/2011 | 10/1/2021 | Term | $ | 49,681.86 | $  49,681.86 | $ | 2.40 | $ 22,249.67 | $ | 5.10 | M |
| Ronald Metzger | 15509 Webber Road | Mount Orab  OH 45154 | 20112220 OH | 8/18/2011 | 10/1/2011 | Immed. | $ | 90,866.65 | $  90,866.65 | $ | 2.80 | $ 30,103.20 | $ | 5.60 | M |
| Luan L. Miller | 641 Center Drive | Ann Arbor  MI 48103 | 20081028 MI | 9/19/2008 | 11/1/2008 | Immed. | $ | 150,136.38 | $  150,136.38 | $ | 4.20 | $ 71,633.04 | $ | 4.20 | M |
| Melinda A. Miller | 641 Center Drive | Ann Arbor  MI 48103 | 20081027 MI | 9/19/2008 | 10/1/2018 | Deferr. | $ | 150,253.34 | $  150,253.34 | $ | 4.20 | $ 64,761.83 | $ | 7.00 | M |
| Pamela E. Mills | 1027 Edwards Store Road | Peachland  NC 28133 | 20101472 NC | 10/29/2010 | 12/1/2015 | Deferr. | $ | 16,000.00 | $  16,000.00 | $ | 2.60 | $ 9,703.13 | $ | 3.50 | M |
| *Marie B. Milne | 9133 39th Lane N | Pinellas Park  FL 33782 | 20091100 FL | 7/19/2010 | 8/1/2010 | Immed. | $ | 25,000.00 | $  25,000.00 | $ | 3.40 | $ 15,111.27 | $ | 8.70 | M |
| *Marie B. Milne | 9133 39th Lane N | Pinellas Park  FL 33782 | 20101561 FL | 12/31/2010 | 2/1/2011 | Immed. | $ | 12,000.00 | $  12,000.00 | $ | 2.00 | $ 6,947.64 | $ | 8.90 | M |
| *Marie B. Milne | 9133 39th Lane N | Pinellas Park  FL 33782 | 20091045 FL | 1/16/2009 | 3/1/2009 | Immed. | $ | 45,000.00 | $  45,000.00 | $ | 3.40 | $ 24,065.68 | $ | 9.20 | M |
| Loyd J. Mintz | 519 South Kerr Ave. | Wilmington  NC 28403 | 20112035 NC | 3/18/2011 | 5/1/2011 | Immed. | $ | 267,136.22 | $  267,136.22 | $ | 3.00 | $ 51,015.71 | $ | 4.60 | M |
| Omer F. Misho | 600 Autumnview Lane | Traverse City  MI 49685 | 20112225 MI | 8/31/2011 | 9/1/2016 | Term | $ | 50,000.00 | $  50,000.00 | $ | 2.80 | $ 8,797.08 | $ | 3.90 | M |
| Omer F. Misho | 600 Autumnview Lane | Traverse City  MI 49685 | 20112226 MI | 8/31/2011 | 9/1/2016 | Term | $ | 50,000.00 | $  50,000.00 | $ | 2.80 | $ 8,548.85 | $ | 3.90 | M |
| Elaine C. Mispilkin | 16 Belleview Ave. | Salem  MA 01970 | 20101301 MA | 6/16/2010 | 8/1/2010 | Immed. | $ | 28,010.99 | $  28,010.99 | $ | 3.40 | $ 8,933.77 | $ | 5.30 | M |
| Sherwood L. Mitchell | 576 N.E. Canoe Park Circle | Port Saint Lucie  FL 34983 | 20112315 FL | 11/10/2011 | 11/1/2016 | Term | $ | 235,304.34 | $  235,304.34 | $ | 2.00 | $ 98,959.46 | $ | 7.70 | M |
| Louis Montelone | 5 Guadalupe | Port St. Lucie  FL 34952 | 20101206 FL | 2/1/2010 | 2/1/2015 | Deferr. | $ | 37,508.42 | $  37,508.42 | $ | 3.40 | $ 10,819.68 | $ | 6.00 | M |
| Louis Montelone | 5 Guadalupe | Port St. Lucie  FL 34952 | 20091183 FL | 12/28/2009 | 1/1/2015 | Deferr. | $ | 12,500.00 | $  12,500.00 | $ | 3.20 | $ 2,569.75 | $ | 6.70 | M |
| Louis Montelone | 5 Guadalupe | Port St. Lucie  FL 34952 | 20091184 FL | 12/28/2009 | 1/1/2015 | Deferr. | $ | 12,500.00 | $  12,500.00 | $ | 3.20 | $ 2,303.61 | $ | 6.50 | M |
| Louis Montelone | 5 Guadalupe | Port St. Lucie  FL 34952 | 20101207 FL | 2/1/2010 | 2/1/2015 | Deferr. | $ | 37,508.42 | $  37,508.42 | $ | 3.40 | $ 8,247.69 | $ | 6.00 | M |
| John D. Morell | 1401 Pine Knoll Drive | Austin  TX 78758 | 20112189 TX | 7/27/2011 | 8/1/2012 | Immed. | $ | 103,093.36 | $  103,093.36 | $ | 3.00 | $ 22,145.64 | $ | 4.00 | M |
| John D. Morell | 1401 Pine Knoll Drive | Austin  TX 78758 | 20112188 TX | 7/27/2011 | 8/1/2012 | Immed. | $ | 103,093.36 | $  103,093.36 | $ | 3.00 | $ 22,231.79 | $ | 4.20 | M |
| Dennis S. Morgan | 10331 Euston Avenue | Englewood  FL 34224 | 20112361 FL | 12/9/2011 | 12/1/2014 | Term | $ | 121,799.51 | $  121,799.51 | $ | 1.60 | $ 13,001.70 | $ | 5.10 | M |
| *Joseph C. Morreale | 3310 Valencia Drive - Apt. S258 | Idaho Falls  ID 83404 | 20112157 ID | 6/29/2011 | 8/1/2012 | Term | $ | 27,523.01 | $  27,523.01 | $ | 3.00 | $ 7,508.76 | $ | 5.50 | M |
| *Joseph C. Morreale | 3310 Valencia Drive - Apt. S258 | Idaho Falls  ID 83404 | 20112158 ID | 6/29/2011 | 8/1/2012 | Term | $ | 27,523.01 | $  27,523.01 | $ | 3.00 | $ 4,621.03 | $ | 5.50 | M |
| Janne E. Mose | 8085 SW Garden Home Road | Portland  OR 97223 | 20122513 OR | 5/7/2012 | 6/1/2012 | Immed. | $ | 89,825.91 | $  89,825.91 | $ | 1.60 | $ 17,259.12 | $ | 5.20 | M |
| Phyllis Moulton Murph | 2534 Meadow Ridge Drive | West Jordan  UT 84088 | 20112148 UT | 6/28/2011 | 7/1/2013 | Deferr. | $ | 207,948.96 | $  207,948.96 | $ | 3.00 | $ 51,216.42 | $ | 4.70 | A |
| Phyllis Moulton Murph | 2534 Meadow Ridge Drive | West Jordan  UT 84088 | 20112147 UT | 6/28/2011 | 7/1/2013 | Deferr. | $ | 311,923.43 | $  311,923.43 | $ | 3.00 | $ 100,108.58 | $ | 4.55 | A |
| Mary Jane Muzzy | 3536 Roanoke Street | The Villages  FL 32162 | 20112357 FL | 12/8/2011 | 1/1/2013 | Term | $ | 36,262.50 | $  36,262.50 | $ | 1.60 | $ 4,090.56 | $ | 4.20 | M |
| Rex R. Narine | 2871 Floresta Drive NE | Palm Bay  FL 32905 | 20101328 FL | 7/21/2010 | 8/1/2020 | Deferr. | $ | 11,473.61 | $  11,473.61 | $ | 3.40 | $ 3,886.21 | $ | 7.40 | M |
| Rex R. Narine | 2871 Floresta Drive NE | Palm Bay  FL 32905 | 20101329 FL | 7/21/2010 | 8/1/2020 | Deferr. | $ | 11,473.61 | $  11,473.61 | $ | 3.40 | $ 3,108.62 | $ | 4.70 | M |
| Marian H. Nash | 656 Evergreen Street | Borger  TX 79007 | 20122498 TX | 4/11/2012 | 5/1/2013 | Term | $ | 120,000.00 | $  120,000.00 | $ | 1.40 | $ 29,468.56 | $ | 4.10 | M |
| Joyce Neal | 5131 Churchill Court | Muncie  IN 47304 | 20112411 IN | 12/30/2011 | 3/1/2012 | Immed. | $ | 112,924.54 | $  112,924.54 | $ | 1.60 | $ 28,454.36 | $ | 5.60 | M |
| Sally A. Neale | 137 Reed Street | Lexington  MA 02421 | 20112233 MA | 9/6/2011 | 11/1/2011 | Immed. | $ | 21,103.87 | $  21,103.87 | $ | 2.40 | $ 6,863.75 | $ | 5.60 | M |
| Milton F. Nengel | 18851 NW 64th Court | Hialeah  FL 33015 | 20111572 FL | 2/1/2011 | 2/1/2014 | Term | $ | 25,000.00 | $  25,000.00 | $ | 2.80 | $ 2,547.09 | $ | 5.63 | M |
| *Judith E. Newberry | 819 S. Woodland - - P.O. Box 5920 | Woodland Park  CO 80866 | 20101298 CO | 6/17/2010 | 7/1/2010 | Immed. | $ | 70,983.40 | $  70,983.40 | $ | 3.20 | $ 22,363.34 | $ | 3.10 | M |
| *Judith E. Newberry | 819 S. Woodland - - P.O. Box 5920 | Woodland Park  CO 80866 | 20101299 CO | 6/17/2010 | 7/1/2010 | Immed. | $ | 70,983.40 | $  70,983.40 | $ | 3.20 | $ 22,573.84 | $ | 3.20 | M |
| Elizabeth A. Newell | 210 E. Graves Street | Centennial  CO 80121 | 20101384 CO | 9/16/2010 | 10/1/2020 | Deferr. | $ | 51,092.14 | $  51,092.14 | $ | 2.80 | $ 11,596.95 | $ | 7.60 | M |
| Elizabeth A. Newell | 210 E. Graves Street | Centennial  CO 80121 | 20101348 CO | 8/6/2010 | 8/1/2020 | Deferr. | $ | 158,135.12 | $  158,135.12 | $ | 3.20 | $ 50,477.31 | $ | 6.80 | M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | ID | State | Date 1 | Date 2 | Type | Amount 1 | Amount 2 | | Rate | | Value | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Irene Newkirk | 26 Isabella Way | Hot Spring Village  AR 71909 | 20101563 | AR | 12/31/2010 | 1/1/2012 | Deferr. | $ 100,804.78 | $ 100,804.78 | $ | 2.00 | $ | 33,656.50 | $ | 5.80 M |
| Patricia P. Newton | 4318 Churchill Road | Louisville  KY 40207 | 20112049 | KY | 4/4/2011 | 5/1/2013 | Deferr. | $ 15,000.00 | $ 15,000.00 | $ | 3.00 | $ | 3,014.99 | $ | 5.20 M |
| Rodney A. Olssen | 615 Greene Ave North | Oakdale  MN 55128 | 20101285 | MN | 5/20/2010 | 6/1/2020 | Term | $ 22,609.49 | $ 22,609.49 | $ | 3.40 | $ | 4,385.34 | $ | 5.70 M |
| Rodney A. Olssen | 615 Greene Ave North | Oakdale  MN 55128 | 20101283 | MN | 5/20/2010 | 6/1/2020 | Term | $ 22,609.49 | $ 22,609.49 | $ | 3.40 | $ | 4,374.34 | $ | 6.50 M |
| Rodney A. Olssen | 615 Greene Ave North | Oakdale  MN 55128 | 20101284 | MN | 5/20/2010 | 6/1/2020 | Term | $ 22,609.49 | $ 22,609.49 | $ | 3.40 | $ | 4,324.33 | $ | 6.40 M |
| Thomas Charles Orr | 7701 Wildbrook Court | Anchorage  AK 99504 | 20112019 | AK | 3/1/2011 | 3/1/2016 | Deferr. | $ 120,629.78 | $ 120,629.78 | $ | 3.00 | $ | 12,313.36 | $ | 5.30 M |
| Thomas Charles Orr | 7701 Wildbrook Court | Anchorage  AK 99504 | 20112018 | AK | 3/1/2011 | 3/1/2016 | Deferr. | $ 120,629.78 | $ 120,629.78 | $ | 3.00 | $ | 20,064.82 | $ | 5.30 M |
| Walter Osborne | 1418 Sandra Lane | Grand Prairie  TX 75052 | 20101324 | TX | 7/20/2010 | 8/1/2020 | Deferr. | $ 69,300.00 | $ 69,300.00 | $ | 3.40 | $ | 33,924.47 | $ | 9.10 M |
| Teva A. Ostarly | 2701 Audubon Trace | New Orleans  LA 70121 | 20112050 | LA | 4/4/2011 | 10/1/2012 | Term | $ 95,555.64 | $ 95,555.64 | $ | 3.00 | $ | 39,213.26 | $ | 2.45 M |
| Howard L. Ostrander | 1007 Nell Way | Lady Lake  FL 32159 | 20101477 | FL | 11/29/2010 | 12/1/2011 | Term | $ 38,719.17 | $ 38,719.17 | $ | 2.00 | $ | 6,573.13 | $ | 5.00 M |
| Howard L. Ostrander | 1007 Nell Way | Lady Lake  FL 32159 | 20101478 | FL | 11/29/2010 | 12/1/2011 | Term | $ 38,719.17 | $ 38,719.17 | $ | 2.40 | $ | 5,278.29 | $ | 4.80 M |
| Howard L. Ostrander | 1007 Nell Way | Lady Lake  FL 32159 | 20101562 | FL | 11/29/2010 | 12/1/2011 | Term | $ 38,719.17 | $ 38,719.17 | $ | 2.00 | $ | 12,838.50 | $ | 5.20 M |
| Gloria Dale Owens | 1004 Beauregard | Bogalusa  LA 70427 | 20112199 | LA | 8/2/2011 | 8/1/2014 | Deferr. | $ 55,060.14 | $ 55,060.14 | $ | 2.80 | $ | 32,081.82 | $ | 6.90 M |
| Robert J. Palazzo | 37 Aylesbury Circle | Madison  CT 06443 | 20112044 | CT | 3/31/2011 | 5/1/2011 | Immed. | $ 236,824.76 | $ 236,824.76 | $ | 3.00 | $ | 93,856.15 | $ | 7.70 M |
| Robert J. Palazzo | 37 Aylesbury Circle | Madison  CT 06443 | 20101434 | CT | 11/2/2010 | 12/1/2010 | Immed. | $ 275,788.69 | $ 275,788.69 | $ | 2.40 | $ | 92,134.55 | $ | 8.20 M |
| Joyclen R. Parker | 12831 Careywood Drive | Sugar Land  TX 77478 | 20112137 | TX | 6/13/2011 | 7/1/2011 | Immed. | $ 56,897.93 | $ 56,897.93 | $ | 3.00 | $ | 13,835.76 | $ | 5.00 M |
| Jo Anne Parrish | 10001 E. Evans Ave. #35B | Denver  CO 80247 | 20101412 | CO | 10/21/2010 | 4/1/2013 | Deferr. | $ 139,209.43 | $ 139,209.43 | $ | 2.60 | $ | 66,495.04 | $ | 7.50 M |
| Joyce H. Paul | 1311 S.W. 20th St. | Boynton Beach  FL 33426 | 20101251 | FL | 4/15/2010 | 5/1/2014 | Term | $ 21,000.00 | $ 18,942.00 | $ | 3.40 | $ | 8,400.78 | $ | 3.50 M |
| Joyce H. Paul | 1311 S.W. 20th St. | Boynton Beach  FL 33426 | 20101254 | FL | 4/15/2010 | 5/1/2014 | Term | $ 21,000.00 | $ 18,046.03 | $ | 3.40 | $ | 7,907.03 | $ | 3.40 M |
| Joyce H. Paul | 1311 S.W. 20th St. | Boynton Beach  FL 33426 | 20101253 | FL | 4/15/2010 | 5/1/2014 | Term | $ 21,000.00 | $ 18,046.03 | $ | 3.40 | $ | 7,527.01 | $ | 3.50 M |
| Joyce H. Paul | 1311 S.W. 20th St. | Boynton Beach  FL 33426 | 20101252 | FL | 4/15/2010 | 5/1/2014 | Term | $ 21,000.00 | $ 18,046.03 | $ | 3.40 | $ | 8,493.50 | $ | 3.30 M |
| *Elizabeth Peek | 3926 Wess Park | Cincinnati  OH 45217 | 20091061 | OH | 4/7/2009 | 5/1/2009 | Immed. | $ 25,957.26 | $ 25,957.26 | $ | 2.60 | $ | 3,366.34 | $ | 5.20 M |
| Avshalom Pellach | 3020 Westville Road | Marydel  DE 19964-2000 | 20101249 | DE | 4/1/2010 | 4/1/2013 | Deferr. | $ 26,134.77 | $ 26,134.77 | $ | 3.40 | $ | 12,451.60 | $ | 6.90 M |
| Virginia L. Pelton | 24942 Georgia Sue | Laguna Hills  CA 92653 | 20101346 | CA | 8/3/2010 | 9/1/2010 | Immed. | $ 32,910.19 | $ 32,910.19 | $ | 3.20 | $ | 6,911.27 | $ | 5.30 M |
| Virginia L. Pelton | 24942 Georgia Sue | Laguna Hills  CA 92653 | 20101297 | CA | 6/7/2010 | 7/1/2010 | Immed. | $ 130,337.30 | $ 130,337.30 | $ | 3.40 | $ | 29,061.66 | $ | 5.20 M |
| Virginia L. Pelton | 24942 Georgia Sue | Laguna Hills  CA 92653 | 20101296 | CA | 6/7/2010 | 7/1/2010 | Immed. | $ 130,337.30 | $ 130,337.30 | $ | 3.40 | $ | 29,422.26 | $ | 5.30 M |
| Virginia L. Pelton | 24942 Georgia Sue | Laguna Hills  CA 92653 | 20101347 | CA | 8/3/2010 | 9/1/2010 | Immed. | $ 32,910.19 | $ 32,910.19 | $ | 3.20 | $ | 6,804.40 | $ | 5.20 M |
| Mabel E. Penisten | 11345 County Road 550 | Chillicothe  OH 45601 | 20112091 | OH | 5/18/2011 | 7/1/2011 | Immed. | $ 173,119.12 | $ 173,119.12 | $ | 3.00 | $ | 63,448.91 | $ | 5.60 M |
| Mabel E. Penisten | 11345 County Road 550 | Chillicothe  OH 45601 | 20112005 | OH | 2/16/2011 | 3/1/2011 | Immed. | $ 191,164.19 | $ 191,164.19 | $ | 2.80 | $ | 67,938.77 | $ | 5.60 M |
| Patricia K. Percy | 1978 Old Wilkesboro Road | Statesville  NC 28625 | 20112301 | NC | 10/28/2011 | 4/1/2013 | Term | $ 141,593.08 | $ 141,593.08 | $ | 2.20 | $ | 39,771.44 | $ | 3.35 M |
| Helen M. Pesek | 4240 S.E. 20th Place | Cape Coral  FL 33904-5455 | 20112347 | FL | 11/30/2011 | 2/1/2013 | Term | $ 249,751.25 | $ 249,751.25 | $ | 2.00 | $ | 28,619.89 | $ | 2.65 M |
| Helen M. Pesek | 4240 S.E. 20th Place | Cape Coral  FL 33904-5455 | 20112346 | FL | 11/30/2011 | 2/1/2013 | Term | $ 318,197.69 | $ 318,197.69 | $ | 2.00 | $ | 108,011.84 | $ | 1.98 M |
| Elinor M. Peters | 4650 Tree Top Lane | Edgewater  FL 32141 | 20122478 | FL | 3/28/2012 | 4/1/2017 | Term | $ 34,712.35 | $ 34,712.35 | $ | 1.40 | $ | 5,688.91 | $ | 4.70 M |
| Elinor M. Peters | 4650 Tree Top Lane | Edgewater  FL 32141 | 20122479 | FL | 3/28/2012 | 4/1/2017 | Term | $ 34,712.35 | $ 34,712.35 | $ | 1.40 | $ | 4,962.26 | $ | 4.50 M |
| Elinor M. Peters | 4650 Tree Top Lane | Edgewater  FL 32141 | 20122480 | FL | 3/28/2012 | 4/1/2017 | Term | $ 34,712.35 | $ 34,712.35 | $ | 1.40 | $ | 4,706.13 | $ | 4.60 M |
| LeRoy & Marilyn Peters | 171 Cherokee Drive | Winchester  KY 40391 | 20101405 | KY | 10/14/2010 | 12/1/2010 | Immed. | $ 29,705.87 | $ 29,705.87 | $ | 2.60 | $ | 4,234.15 | $ | 4.00 M |
| LeRoy & Marilyn Peters | 171 Cherokee Drive | Winchester  KY 40391 | 20101407 | KY | 10/14/2010 | 12/1/2010 | Immed. | $ 29,705.87 | $ 29,705.87 | $ | 2.60 | $ | 5,047.63 | $ | 3.30 M |
| LeRoy & Marilyn Peters | 171 Cherokee Drive | Winchester  KY 40391 | 20101406 | KY | 10/14/2010 | 12/1/2010 | Immed. | $ 29,705.87 | $ 29,705.87 | $ | 2.60 | $ | 4,699.73 | $ | 3.80 M |
| Robert P. Petitti | 103 Bradford Commons Lane | Braintree  MA 02184 | 20112256 | MA | 9/12/2011 | 10/1/2011 | Immed. | $ 69,147.34 | $ 69,147.34 | $ | 2.40 | $ | 24,323.36 | $ | 5.00 M |
| Robert G. Petrushka | 8181 Daventree Drive | Brecksville  OH 44141 | 20101370 | OH | 12/1/2010 | 12/1/2010 | Immed. | $ 198,666.62 | $ 198,666.62 | $ | 2.80 | $ | 36,636.92 | $ | 4.30 M |
| Alice Marie Pfau | 4106 Debbie Lane | Kalamazoo  MI 49006 | 20101544 | MI | 12/13/2010 | 2/1/2012 | Term | $ 9,743.36 | $ 9,743.36 | $ | 2.00 | $ | 2,358.09 | $ | 4.10 M |
| Alice Marie Pfau | 4106 Debbie Lane | Kalamazoo  MI 49006 | 20101543 | MI | 12/13/2010 | 2/1/2012 | Term | $ 9,743.36 | $ 9,743.36 | $ | 2.00 | $ | 2,537.53 | $ | 4.20 M |
| Alice Marie Pfau | 4106 Debbie Lane | Kalamazoo  MI 49006 | 20101513 | MI | 12/13/2010 | 2/1/2012 | Term | $ 37,725.67 | $ 37,725.67 | $ | 2.00 | $ | 18,294.83 | $ | 5.20 M |
| Alice Marie Pfau | 4106 Debbie Lane | Kalamazoo  MI 49006 | 20101545 | MI | 12/13/2010 | 2/1/2012 | Term | $ 9,743.36 | $ 9,743.36 | $ | 2.00 | $ | 2,210.95 | $ | 3.50 M |
| *Janice Pflugshaupt | 406 S. Shield | Knox  IN 46534 | 20091158 | IN | 11/24/2009 | 12/1/2013 | Term | $ 356,321.36 | $ 356,321.36 | $ | 3.40 | $ | 84,250.99 | $ | 5.30 M |
| *Leo A. Phelps - Jr. | 10302 Lankford Lane | Fairdale  KY 40118 | 20122469 | KY | 11/24/2010 | 4/1/2012 | Term | $ 66,226.74 | $ 66,226.74 | $ | 2.40 | $ | 29,632.06 | $ | 2.80 M |
| *Leo A. Phelps - Jr. | 10302 Lankford Lane | Fairdale  KY 40118 | 20101523 | KY | 12/17/2010 | 1/1/2012 | Term | $ 61,791.47 | $ 61,791.47 | $ | 2.00 | $ | 7,170.56 | $ | 2.90 M |
| Mary Phillips | 54 S. Maple Street | Westfield  MA 01085 | 20112244 | MA | 9/1/2011 | 9/1/2016 | Deferr. | $ 171,206.12 | $ 171,206.12 | $ | 2.40 | $ | 112,917.35 | $ | 2.98 M |
| Jerry Owen Phillips | 1200 Tom Hancock Road | Bear Creek  NC 27207 | 20112305 | NC | 10/28/2011 | 12/1/2011 | Immed. | $ 47,169.01 | $ 47,169.01 | $ | 2.20 | $ | 8,769.79 | $ | 4.90 M |
| Jerry Owen Phillips | 1200 Tom Hancock Road | Bear Creek  NC 27207 | 20112306 | NC | 10/28/2011 | 12/1/2011 | Immed. | $ 47,169.01 | $ 47,169.01 | $ | 2.20 | $ | 5,586.99 | $ | 4.90 M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Policy | Date 1 | Date 2 | Type | Amount 1 | Amount 2 | Rate | Amount 3 | Pct | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Barbara Phillips | 140 South 5th Street | Slaton  TX 79364 | 20112087 TX | 5/10/2011 | 7/1/2011 | Immed. | $ 48,630.00 | $ 48,630.00 | $ 3.00 | $ 27,415.26 | $ 8.10 | M |
| D. Eugene Pickard | 2311 Four Seasons Blvd. | Greensboro  NC 27407 | 20091190 NC | 11/30/2009 | 2/1/2010 | Immed. | $ 82,934.40 | $ 24,392.46 | $ 3.40 | $ 13,215.63 | $ 5.00 | M |
| D. Eugene Pickard | 2311 Four Seasons Blvd. | Greensboro  NC 27407 | 20091191 NC | 11/30/2009 | 2/1/2010 | Immed. | $ 82,934.40 | $ 24,392.46 | $ 3.20 | $ 10,528.07 | $ 5.00 | M |
| Charles Robert Piotrow | 498 Shawver Bridge Road | Hico  WV 25854 | 20112145 WV | 6/22/2011 | 7/1/2018 | Deferr. | $ 90,532.30 | $ 90,532.30 | $ 3.00 | $ 14,489.51 | $ 6.70 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112342 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 17,760.02 | $ 4.90 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112339 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 20,206.26 | $ 6.00 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112341 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 18,208.87 | $ 5.50 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112339 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 21,033.50 | $ 6.10 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112338 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 21,504.57 | $ 6.30 | M |
| Myra Pizzoferrato | 15 Holcomb Hill Road | Windsor  CT 06095 | 20112343 CT | 11/30/2011 | 12/1/2021 | Term | $ 46,107.98 | $ 46,107.98 | $ 2.00 | $ 17,577.56 | $ 4.60 | M |
| Glenn R. Platt | 7124 Ashwood Drive | Port Richey  FL 34668 | 20081020 FL | 8/22/2008 | 9/1/2013 | Term | $ 6,612.73 | $ 6,612.73 | $ 4.20 | $ 2,468.49 | $ 5.70 | M |
| Glenn R. Platt | 7124 Ashwood Drive | Port Richey  FL 34668 | 20081021 FL | 8/22/2008 | 9/1/2013 | Term | $ 6,612.73 | $ 6,612.73 | $ 4.20 | $ 2,367.60 | $ 5.70 | M |
| Glenn R. Platt | 7124 Ashwood Drive | Port Richey  FL 34668 | 20081019 FL | 8/22/2008 | 9/1/2013 | Term | $ 6,612.73 | $ 6,612.73 | $ 4.20 | $ 2,405.78 | $ 5.40 | M |
| Glenn R. Platt | 7124 Ashwood Drive | Port Richey  FL 34668 | 20081018 FL | 8/22/2008 | 9/1/2013 | Term | $ 6,612.73 | $ 6,612.73 | $ 4.20 | $ 2,713.45 | $ 5.80 | M |
| Wilma Pluger | 9370 W. County Line Road | Marion  MI 49665 | 20112055 MI | 4/22/2011 | 5/1/2016 | Term | $ 24,542.05 | $ 24,542.05 | $ 3.00 | $ 4,105.41 | $ 5.50 | M |
| Wilma Pluger | 9370 W. County Line Road | Marion  MI 49665 | 20112053 MI | 4/22/2011 | 5/1/2016 | Term | $ 24,542.05 | $ 24,542.05 | $ 3.00 | $ 8,480.45 | $ 6.50 | M |
| Wilma Pluger | 9370 W. County Line Road | Marion  MI 49665 | 20112054 MI | 4/22/2011 | 5/1/2016 | Term | $ 24,542.05 | $ 24,542.05 | $ 3.00 | $ 6,669.37 | $ 6.30 | M |
| Wilma Pluger | 9370 W. County Line Road | Marion  MI 49665 | 20112056 MI | 4/22/2011 | 5/1/2016 | Term | $ 24,542.05 | $ 24,542.05 | $ 3.00 | $ 3,569.98 | $ 5.10 | M |
| Donald Plumb | 1056 Chippewa Drive | Elgin  IL 60120 | 20112419 IL | 12/30/2011 | 2/1/2017 | Term | $ 47,722.49 | $ 47,722.49 | $ 1.60 | $ 12,859.82 | $ 6.00 | M |
| *Nancy Plumb | 613 Sierra Madre | North Fort Myers  FL 33903 | 20112413 FL | 12/30/2011 | 6/1/2013 | Term | $ 50,546.70 | $ 50,546.70 | $ 1.60 | $ 20,579.59 | $ 4.25 | M |
| Donald Plumb | 1056 Chippewa Drive | Elgin  IL 60120 | 20112418 IL | 12/30/2011 | 2/1/2017 | Term | $ 47,722.49 | $ 47,722.49 | $ 1.60 | $ 13,747.28 | $ 6.10 | M |
| Donald Plumb | 1056 Chippewa Drive | Elgin  IL 60120 | 20112421 IL | 12/30/2011 | 2/1/2017 | Term | $ 47,722.49 | $ 47,722.49 | $ 1.60 | $ 5,067.36 | $ 5.30 | M |
| Donald Plumb | 1056 Chippewa Drive | Elgin  IL 60120 | 20112420 IL | 12/30/2011 | 2/1/2017 | Term | $ 47,722.49 | $ 47,722.49 | $ 1.60 | $ 7,647.76 | $ 5.90 | M |
| *Nancy Plumb | 613 Sierra Madre | North Fort Myers  FL 33903 | 20112416 FL | 12/30/2011 | 2/1/2017 | Term | $ 50,546.70 | $ 50,546.70 | $ 1.60 | $ 11,764.53 | $ 5.20 | M |
| *Nancy Plumb | 613 Sierra Madre | North Fort Myers  FL 33903 | 20112417 FL | 12/30/2011 | 2/1/2017 | Term | $ 50,546.70 | $ 50,546.70 | $ 1.60 | $ 9,785.76 | $ 4.50 | M |
| *Nancy Plumb | 613 Sierra Madre | North Fort Myers  FL 33903 | 20112415 FL | 12/30/2011 | 1/1/2013 | Term | $ 50,546.70 | $ 50,546.70 | $ 1.60 | $ 17,115.19 | $ 3.90 | M |
| *Nancy Plumb | 613 Sierra Madre | North Fort Myers  FL 33903 | 20112414 FL | 12/30/2011 | 2/1/2017 | Term | $ 50,546.70 | $ 50,546.70 | $ 1.60 | $ 16,697.97 | $ 5.50 | M |
| Dorothy Plumez | 7701 Sylvan Drive | Hudson  FL 34667 | 20091141 FL | 11/10/2009 | 12/1/2009 | Immed. | $ 24,866.46 | $ 24,866.46 | $ 3.40 | $ 6,124.15 | $ 5.30 | M |
| Dorothy Plumez | 7701 Sylvan Drive | Hudson  FL 34667 | 20091140 FL | 11/10/2009 | 12/1/2009 | Immed. | $ 24,866.46 | $ 24,866.46 | $ 3.40 | $ 5,690.93 | $ 5.30 | M |
| Dorothy Plumez | 7701 Sylvan Drive | Hudson  FL 34667 | 20091139 FL | 11/10/2009 | 12/1/2009 | Immed. | $ 24,866.46 | $ 24,866.46 | $ 3.40 | $ 12,300.54 | $ 7.20 | M |
| Helen A. Polm | P.O. Box 44 | Eau Claire  PA 16030 | 20112221 PA | 8/19/2011 | 9/1/2012 | Term | $ 163,745.35 | $ 163,745.35 | $ 2.80 | $ 57,875.77 | $ 4.30 | M |
| Paul W. Powell | 10818 Classic Court | Indianapolis  IN 46229 | 20112412 IN | 12/30/2011 | 3/1/2012 | Immed. | $ 633,189.43 | $ 633,189.43 | $ 1.60 | $ 156,834.17 | $ 3.40 | M |
| Floyd J. Prejean - Jr. | 104 Seagull Circle | Lafayette  LA 70508 | 20112335 LA | 11/28/2011 | 12/1/2027 | Term | $ 40,026.67 | $ 40,026.67 | $ 2.00 | $ 11,495.92 | $ 2.80 | M |
| Michael W. Purcell - Jr. | 11808 Four Lakes Drive | South Lyon  MI 48178 | 20122462 MI | 3/13/2012 | 4/1/2022 | Term | $ 206,164.07 | $ 206,164.07 | $ 1.40 | $ 21,689.87 | $ 5.00 | M |
| Gerta S. Puterbaugh | 9098 Hadley Court | North Charleston  SC 29406 | 20112410 SC | 12/30/2011 | 2/1/2013 | Term | $ 108,714.77 | $ 108,714.77 | $ 1.60 | $ 11,120.58 | $ 4.68 | M |
| Raymond A. Raiczyk | 11421 Dollar Lake Drive #4 | Port Richey  FL 34668 | 20091060 FL | 4/1/2009 | 4/1/2011 | Deferr. | $ 15,809.61 | $ 15,809.61 | $ 2.60 | $ 2,612.21 | $ 5.50 | M |
| Raymond A. Raiczyk | 11421 Dollar Lake Drive #4 | Port Richey  FL 34668 | 20091059 FL | 4/1/2009 | 4/1/2011 | Deferr. | $ 15,809.61 | $ 15,809.61 | $ 2.60 | $ 2,893.60 | $ 5.00 | M |
| Hazel R. Ramsbotham | 377 South Wheeling Way | Aurora  CO 80012 | 20101295 CO | 6/16/2010 | 6/1/2012 | Term | $ 33,054.62 | $ 33,054.62 | $ 3.40 | $ 14,890.87 | $ 3.90 | M |
| Hazel R. Ramsbotham | 377 South Wheeling Way | Aurora  CO 80012 | 20091189 CO | 12/30/2009 | 6/1/2012 | Term | $ 70,464.11 | $ 70,464.11 | $ 3.20 | $ 50,104.48 | $ 2.00 | M |
| Lawrence Stancil Ratliff | P.O. Box 662 | Wadesboro  NC 28170 | 20101376 NC | 9/3/2010 | 10/1/2010 | Immed. | $ 334,720.25 | $ 334,720.25 | $ 2.80 | $ 81,102.74 | $ 4.90 | M |
| Joe V. Ray | 1904 Winding Ridge Trail | Grand Prairie  TN 75052 | 20101337 TN | 7/26/2010 | 8/1/2015 | Deferr. | $ 181,540.77 | $ 181,540.77 | $ 3.40 | $ 72,816.70 | $ 7.60 | M |
| Marilyn M. Reams | 1375 Cedar Bay Road | Jacksonville  FL 32218 | 20081033 FL | 10/3/2008 | 9/1/2011 | Deferr. | $ 421,490.28 | $ 421,490.28 | $ 4.20 | $ 177,027.33 | $ 4.80 | M |
| Marilyn M. Reams | 1375 Cedar Bay Road | Jacksonville  FL 32218 | 20091104 FL | 9/3/2009 | 9/1/2014 | Deferr. | $ 75,000.00 | $ 75,000.00 | $ 3.40 | $ 19,335.36 | $ 6.40 | M |
| Marilyn M. Reams | 1375 Cedar Bay Road | Jacksonville  FL 32218 | 20091108 FL | 9/16/2009 | 7/1/2011 | Deferr. | $ 133,715.46 | $ 133,715.46 | $ 3.40 | $ 84,780.22 | $ 8.30 | M |
| Marilyn M. Reams | 1375 Cedar Bay Road | Jacksonville  FL 32218 | 20081017 FL | 5/1/2009 | 6/1/2009 | Immed. | $ 455,205.15 | $ 455,205.15 | $ 4.20 | $ 116,813.41 | $ 5.00 | M |
| Martin G. Reeves | 2230 Beach Drive | Gulfport  MS 39503 | 20112202 MS | 8/5/2011 | 5/1/2013 | Term | $ 122,500.00 | $ 122,500.00 | $ 2.80 | $ 42,845.62 | $ 4.90 | A |
| Duane A. Reuer | 2411 East "O" Avenue | LaGrande  OR 97850 | 20122437 OR | 2/13/2012 | 3/1/2012 | Immed. | $ 288,797.82 | $ 288,797.82 | $ 1.60 | $ 77,478.07 | $ 5.60 | M |
| Martha Rhodes | 901 Spanish Bay | Burleson  TX 76028 | 20101509 TX | 12/10/2010 | 2/1/2011 | Immed. | $ 174,499.58 | $ 174,499.58 | $ 2.40 | $ 39,681.41 | $ 2.70 | M |
| Martha Rhodes | 901 Spanish Bay | Burleson  TX 76028 | 20101508 TX | 12/10/2010 | 2/1/2011 | Immed. | $ 174,499.58 | $ 174,499.58 | $ 2.40 | $ 36,119.21 | $ 2.80 | M |
| Joseph M. Ricketts | 251 Patterson Road - Lot #E4 | Haines City  FL 33844 | 20101492 FL | 11/30/2010 | 12/1/2015 | Deferr. | $ 262,456.20 | $ 262,456.20 | $ 2.40 | $ 37,143.71 | $ 5.80 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Number | State | Date 1 | Date 2 | Type | Amount 1 | Amount 2 | Rate | Value | Rate 2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph M. Ricketts | 251 Patterson Road - Lot #E4 | Haines City FL 33844 | 20101491 | FL | 11/30/2010 | 12/1/2010 | Deferr. | $ 175,000.00 | $ 175,000.00 | 2.40 | $ 17,670.24 | 5.75 | M |
| Janice A. Robbins | 5165 US Highway 601 | Salisbury NC 28147 | 20122502 | NC | 3/28/2012 | 3/1/2014 | Deferr. | $ 30,166.27 | $ 30,166.27 | 1.40 | $ 5,601.60 | 3.60 | M |
| Janice A. Robbins | 5165 US Highway 601 | Salisbury NC 28147 | 20122501 | NC | 3/28/2012 | 3/1/2014 | Deferr. | $ 30,166.27 | $ 30,166.27 | 1.40 | $ 5,495.00 | 3.80 | M |
| Janice A. Robbins | 5165 US Highway 601 | Salisbury NC 28147 | 20122503 | NC | 3/28/2012 | 3/1/2014 | Deferr. | $ 30,166.27 | $ 30,166.27 | 1.40 | $ 5,481.56 | 3.30 | M |
| Janice A. Robbins | 5165 US Highway 601 | Salisbury NC 28147 | 20122500 | NC | 3/28/2012 | 3/1/2014 | Deferr. | $ 30,166.27 | $ 30,166.27 | 1.40 | $ 5,495.00 | 3.80 | M |
| David M. Rodrigues | 57 Sheffield | Waltham MA 02451 | 20112284 | MA | 10/18/2011 | 11/1/2015 | Term | $ 25,000.00 | $ 25,000.00 | 2.20 | $ 3,713.20 | 3.10 | M |
| David M. Rodrigues | 57 Sheffield | Waltham MA 02451 | 20112283 | MA | 10/18/2011 | 11/1/2015 | Term | $ 25,000.00 | $ 25,000.00 | 2.20 | $ 3,481.00 | 3.20 | M |
| Betsy A. Rogers | 5274 Candy Cove Trail SE | Prior Lake MN 55372 | 20101288 | MN | 5/26/2010 | 6/1/2023 | Term | $ 39,875.31 | $ 39,875.31 | 3.40 | $ 8,120.03 | 5.30 | M |
| Betsy A. Rogers | 5274 Candy Cove Trail SE | Prior Lake MN 55372 | 20101458 | MN | 11/15/2010 | 12/1/2023 | Term | $ 10,875.00 | $ 10,875.00 | 2.40 | $ 1,099.50 | 4.30 | M |
| Betsy A. Rogers | 5274 Candy Cove Trail SE | Prior Lake MN 55372 | 20101457 | MN | 11/15/2010 | 12/1/2023 | Term | $ 10,875.00 | $ 10,875.00 | 2.40 | $ 1,126.06 | 4.30 | M |
| Rodney G. Rogers | 2325 Bolden | Irving TX 75060 | 20101325 | TX | 7/20/2010 | 8/1/2020 | Deferr. | $ 133,406.18 | $ 133,406.18 | 3.40 | $ 67,736.92 | 8.90 | M |
| Betsy A. Rogers | 5274 Candy Cove Trail SE | Prior Lake MN 55372 | 20101289 | MN | 5/26/2010 | 6/1/2023 | Term | $ 39,875.31 | $ 39,875.31 | 3.40 | $ 7,629.92 | 5.30 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112392 | FL | 12/30/2011 | 7/1/2013 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 9,093.61 | 3.60 | A |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112393 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 4,579.17 | 4.60 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112389 | FL | 12/30/2011 | 3/1/2013 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 7,324.90 | 4.50 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112388 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 7,786.52 | 6.00 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112390 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 4,459.53 | 5.50 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112387 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 9,952.21 | 6.10 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112386 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 10,780.64 | 6.20 | M |
| Andrew R. Rushford | 990 Caldwell Avenue | Orange City FL 32763 | 20112391 | FL | 12/30/2011 | 1/1/2017 | Term | $ 44,407.27 | $ 44,407.27 | 1.60 | $ 4,583.18 | 5.00 | M |
| Carolyn F. Rutledge | 320 South Main Street | Stanley NC 28164 | 20112229 | NC | 9/2/2011 | 10/1/2011 | Immed. | $ 82,076.21 | $ 82,076.21 | 2.40 | $ 24,717.43 | 4.80 | M |
| Carolyn F. Rutledge | 320 South Main Street | Stanley NC 28164 | 20112230 | NC | 9/2/2011 | 10/1/2011 | Immed. | $ 82,076.21 | $ 82,076.21 | 2.40 | $ 11,528.46 | 4.70 | M |
| Mary Lou Sanford | 421 Lafayette Road | Fuquay-Varina NC 27526 | 20112107 | NC | 5/26/2011 | 7/1/2011 | Immed. | $ 15,435.66 | $ 15,435.66 | 3.00 | $ 7,340.52 | 6.70 | M |
| Alexandro E. Sarni | 15 Klondike Road | Avon MA 02322 | 20112227 | MA | 9/1/2011 | 10/1/2011 | Immed. | $ 158,648.88 | $ 158,648.88 | 2.40 | $ 49,746.76 | 3.60 | M |
| Robert F. Saunders | 13503 Great Spring Road | Smithfield VA 23430 | 20101425 | VA | 10/28/2010 | 3/1/2013 | Term | $ 539,464.63 | $ 539,464.63 | 2.60 | $ 180,259.86 | 3.00 | M |
| Robert F. Saunders | 13503 Great Spring Road | Smithfield VA 23430 | 20112179 | VA | 7/12/2011 | 9/1/2012 | Term | $ 558,000.00 | $ 558,000.00 | 3.00 | $ 223,320.86 | 2.70 | M |
| Robert F. Saunders | 13503 Great Spring Road | Smithfield VA 23430 | 20101300 | VA | 6/24/2010 | 9/1/2012 | Term | $ 642,854.63 | $ 642,854.63 | 3.40 | $ 204,338.80 | 3.40 | M |
| Catherine L. Schaetzl | 2439 S.E. 35th Street | Ocala FL 34471 | 20112152 | FL | 6/29/2011 | 8/1/2011 | Immed. | $ 46,166.29 | $ 46,166.29 | 3.00 | $ 8,420.81 | 4.40 | M |
| Catherine L. Schaetzl | 2439 S.E. 35th Street | Ocala FL 34471 | 20112153 | FL | 6/29/2011 | 8/1/2011 | Immed. | $ 46,166.29 | $ 46,166.29 | 3.00 | $ 9,089.26 | 4.10 | M |
| Violet C. Scheidt | 20410 79th Avenue East | Bradenton FL 34202 | 20122463 | FL | 3/12/2012 | 4/1/2013 | Term | $ 45,000.00 | $ 45,000.00 | 1.40 | $ 16,440.20 | 6.10 | M |
| Violet C. Scheidt | 20410 79th Avenue East | Bradenton FL 34202 | 20122464 | FL | 3/12/2012 | 4/1/2013 | Term | $ 45,000.00 | $ 45,000.00 | 1.40 | $ 15,290.63 | 5.80 | M |
| Violet C. Scheidt | 20410 79th Avenue East | Bradenton FL 34202 | 20122466 | FL | 3/12/2012 | 4/1/2013 | Term | $ 45,000.00 | $ 45,000.00 | 1.40 | $ 8,975.09 | 4.80 | M |
| Violet C. Scheidt | 20410 79th Avenue East | Bradenton FL 34202 | 20122465 | FL | 3/12/2012 | 4/1/2013 | Term | $ 45,000.00 | $ 45,000.00 | 1.40 | $ 9,937.80 | 5.00 | M |
| Lillian I. Schlacter | 5213 Nobleman Trail | Knightdale NC 27545 | 20112207 | NC | 8/9/2011 | 9/1/2011 | Immed. | $ 49,975.38 | $ 49,975.38 | 2.80 | $ 17,354.71 | 5.60 | M |
| *Arthur H. Schmaltz | 2767 East Street | Niles MI 49120 | 20101436 | MI | 11/3/2010 | 11/1/2015 | Term | $ 47,700.00 | $ 47,700.00 | 2.40 | $ 5,494.00 | 5.50 | M |
| *Arthur H. Schmaltz | 2767 East Street | Niles MI 49120 | 20101435 | MI | 11/3/2010 | 11/1/2015 | Term | $ 47,700.00 | $ 47,700.00 | 2.40 | $ 5,459.83 | 5.80 | M |
| Susan J. Schmidt | 3714 Wren Lane | Rolling Meadows IL 60008-286 | 20112165 | IL | 7/11/2011 | 7/1/2021 | Deferr. | $ 22,745.86 | $ 22,745.86 | 3.00 | $ 7,195.61 | 6.10 | M |
| Alfred C. Schram | 1324 Garden Terrace Drive | Irving TX 75060 | 20091083 | TX | 7/14/2009 | 8/1/2014 | Deferr. | $ 109,189.17 | $ 109,189.17 | 3.40 | $ 28,422.68 | 5.10 | M |
| Elmore B. Scott - Jr. | 309 Duke Street | Garland TX 75043 | 20112064 | TX | 4/26/2011 | 5/1/2016 | Term | $ 21,319.78 | $ 21,319.78 | 3.00 | $ 4,223.43 | 4.80 | M |
| Elmore B. Scott - Jr. | 309 Duke Street | Garland TX 75043 | 20112063 | TX | 4/26/2011 | 5/1/2016 | Term | $ 21,319.78 | $ 21,319.78 | 3.00 | $ 4,132.51 | 5.10 | M |
| Virginia Lee Shackelford | 2123 Silver Moon Trail | Crosby TX 77532 | 20101368 | TX | 8/31/2010 | 9/1/2015 | Term | $ 56,015.80 | $ 56,015.80 | 3.20 | $ 38,148.51 | 3.80 | M |
| Lawrence Clifford Shac | 2123 Silver Moon Trail | Crosby TX 77532 | 20101380 | TX | 8/31/2010 | 9/1/2015 | Term | $ 29,432.28 | $ 29,432.28 | 3.20 | $ 14,608.85 | 6.00 | M |
| Pegge Marriott Sheffiel | 158 Merion | St. Simons Island GA 31522 | 20101546 | GA | 12/31/2010 | 1/1/2021 | Deferr. | $ 74,170.59 | $ 74,170.59 | 2.00 | $ 59,172.92 | 13.90 | M |
| Dorothy L. Sheridan | 8200 Hillview Court | Louisville KY 40258 | 20101410 | KY | 10/18/2010 | 12/1/2010 | Immed. | $ 39,052.92 | $ 39,052.92 | 2.60 | $ 20,080.32 | 7.80 | M |
| John C. Shertzer | 1006 Lynn Road | Durham NC 27703 | 20101332 | NC | 7/23/2010 | 8/1/2010 | Deferr. | $ 93,587.30 | $ 93,587.30 | 3.40 | $ 40,477.80 | 7.39 | M |
| *Ardella M. Shippell | 14451 175th Avenue | Big Rapids MI 49307 | 20101379 | MI | 9/1/2010 | 9/1/2011 | Term | $ 19,055.72 | $ 19,055.72 | 2.80 | $ 3,901.69 | 3.09 | M |
| *Ardella M. Shippell | 14451 175th Avenue | Big Rapids MI 49307 | 20101378 | MI | 9/1/2010 | 9/1/2011 | Term | $ 38,111.44 | $ 38,111.44 | 2.80 | $ 7,858.21 | 3.40 | M |
| *Ardella M. Shippell | 14451 175th Avenue | Big Rapids MI 49307 | 20101377 | MI | 9/1/2010 | 9/1/2011 | Term | $ 38,111.44 | $ 38,111.44 | 2.80 | $ 7,911.13 | 3.58 | M |
| *Elizabeth O. Shoemak | 16611 Glenfurness Drive | Huntersville NC 28078 | 20112143 | NC | 6/20/2011 | 3/1/2013 | Term | $ 38,033.41 | $ 38,033.41 | 3.00 | $ 12,618.01 | 3.60 | M |
| *Elizabeth O. Shoemak | 16611 Glenfurness Drive | Huntersville NC 28078 | 20112142 | NC | 6/20/2011 | 6/1/2015 | Term | $ 38,033.41 | $ 38,033.41 | 3.00 | $ 8,048.13 | 4.80 | A |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Account | State | Date1 | Date2 | Type | Amount1 | Amount2 | Rate1 | Amount3 | Rate2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Shoemaker | 16611 Glenfurness Drive | Huntersville  NC 28078 | 20112108 | NC | 5/27/2011 | 6/1/2014 | Term | $ 76,314.42 | $ 76,314.42 | 3.00 | $ 14,501.92 | 3.20 | M |
| Gerald W. Short | 140 Victoria Drive | Haines City  FL 33844 | 20101390 | FL | 9/21/2010 | 3/1/2012 | Deferr. | $ 96,142.38 | $ 96,142.38 | 2.80 | $ 25,434.06 | 4.30 | M |
| Gerald W. Short | 140 Victoria Drive | Haines City  FL 33844 | 20101391 | FL | 9/21/2010 | 3/1/2012 | Deferr. | $ 96,142.38 | $ 96,142.38 | 2.80 | $ 25,636.88 | 4.20 | M |
| Gerald W. Short | 140 Victoria Drive | Haines City  FL 33844 | 20101392 | FL | 9/21/2010 | 3/1/2012 | Deferr. | $ 96,142.38 | $ 96,142.38 | 2.80 | $ 23,124.57 | 4.10 | M |
| Elaine Siedler | 7460 Viale Michelangelo | Delray Beach  FL 33446 | 20101306 | FL | 6/29/2010 | 8/1/2012 | Term | $ 83,703.01 | $ 83,703.01 | 3.40 | $ 27,595.07 | 3.70 | M |
| Elaine Siedler | 7460 Viale Michelangelo | Delray Beach  FL 33446 | 20101307 | FL | 6/29/2010 | 8/1/2012 | Term | $ 83,703.01 | $ 83,703.01 | 3.40 | $ 27,547.68 | 3.60 | M |
| Moses Siedler | 7460 Viale Michelangelo | Delray Beach  FL 33446 | 20101304 | FL | 6/29/2010 | 8/1/2012 | Term | $ 25,773.74 | $ 25,773.74 | 3.40 | $ 8,576.94 | 3.70 | M |
| Moses Siedler | 7460 Viale Michelangelo | Delray Beach  FL 33446 | 20101305 | FL | 6/29/2010 | 8/1/2012 | Term | $ 25,773.74 | $ 25,773.74 | 3.40 | $ 8,546.81 | 3.60 | M |
| Nancy T. Silveira | 714 S. Highland Ave. | Green Cove Springs  FL 32043 | 20091157 | FL | 11/20/2009 | 12/1/2019 | Deferr. | $ 19,936.55 | $ 19,936.55 | 3.40 | $ 4,357.80 | 7.40 | M |
| Nancy T. Silveira | 714 S. Highland Ave. | Green Cove Springs  FL 32043 | 20091155 | FL | 11/20/2009 | 12/1/2019 | Deferr. | $ 19,936.55 | $ 19,936.55 | 3.40 | $ 4,553.45 | 7.50 | M |
| Nancy T. Silveira | 714 S. Highland Ave. | Green Cove Springs  FL 32043 | 20091156 | FL | 11/20/2009 | 12/1/2019 | Deferr. | $ 19,936.55 | $ 19,936.55 | 3.40 | $ 5,180.54 | 7.60 | M |
| Doris Sizer | 16845 Manor Drive | So. Holland  IL 60473 | 20091079 | IL | 6/25/2009 | 7/1/2014 | Deferr. | $ 31,565.94 | $ 31,565.94 | 2.80 | $ 3,653.12 | 5.00 | M |
| Malcolm L. Smalley | 9897 S. W. 88th Court Rd. - Unit R | Ocala  FL 34481 | 20101522 | FL | 12/17/2010 | 2/1/2011 | Immed. | $ 25,000.00 | $ 25,000.00 | 2.00 | $ 3,174.69 | 4.70 | M |
| Betty J. Smiley | 6840 Howe Street | Groves  TX 77619 | 20101227 | TX | 3/8/2010 | 4/1/2011 | Deferr. | $ 29,957.49 | $ 29,957.49 | 3.40 | $ 15,879.42 | 7.40 | M |
| Oscar Smith III | 8569 Auburn Road | Chardon  OH 44024 | 20112036 | OH | 3/22/2011 | 3/1/2017 | Deferr. | $ 15,577.62 | $ 15,577.62 | 3.00 | $ 3,297.40 | 6.00 | A |
| *Catherine M. Smith | 928 Ridgewood Ln. | St. Augustine  FL 32086 | 20091126 | FL | 10/19/2009 | 11/1/2011 | Term | $ 57,500.00 | $ 57,500.00 | 3.40 | $ 18,111.92 | 4.60 | M |
| *Catherine M. Smith | 928 Ridgewood Ln. | St. Augustine  FL 32086 | 20091124 | FL | 10/19/2009 | 11/1/2011 | Term | $ 57,500.00 | $ 57,500.00 | 3.40 | $ 18,529.24 | 3.90 | M |
| *Catherine M. Smith | 928 Ridgewood Ln. | St. Augustine  FL 32086 | 20091125 | FL | 10/19/2009 | 11/1/2011 | Term | $ 57,500.00 | $ 57,500.00 | 3.40 | $ 17,684.38 | 4.20 | M |
| *Catherine M. Smith | 928 Ridgewood Ln. | St. Augustine  FL 32086 | 20091127 | FL | 10/19/2009 | 11/1/2011 | Term | $ 57,500.00 | $ 57,500.00 | 3.40 | $ 17,497.29 | 4.30 | M |
| La Ree C. Snow | 2718 So. Highland Drive - #5 | Salt Lake City  UT 84106 | 20112016 | UT | 2/28/2011 | 3/1/2016 | Term | $ 32,301.85 | $ 32,301.85 | 2.80 | $ 16,760.72 | 2.30 | M |
| La Ree C. Snow | 2718 So. Highland Drive - #5 | Salt Lake City  UT 84106 | 20112017 | UT | 2/28/2011 | 3/1/2016 | Term | $ 32,301.85 | $ 32,301.85 | 2.80 | $ 17,257.41 | 2.20 | M |
| Ronald E. Spaugh | 225 York Cottage Drive | Haines City  FL 33844 | 20112186 | FL | 7/26/2011 | 8/1/2012 | Term | $ 9,495.53 | $ 9,495.53 | 3.00 | $ 2,227.37 | 3.70 | M |
| Ronald E. Spaugh | 225 York Cottage Drive | Haines City  FL 33844 | 20112187 | FL | 7/26/2011 | 8/1/2012 | Term | $ 9,495.53 | $ 9,495.53 | 3.00 | $ 2,524.34 | 3.50 | M |
| Ronald E. Spaugh | 225 York Cottage Drive | Haines City  FL 33844 | 20112185 | FL | 7/26/2011 | 8/1/2012 | Term | $ 9,495.53 | $ 9,495.53 | 3.00 | $ 2,085.27 | 4.00 | M |
| Ronald E. Spaugh | 225 York Cottage Drive | Haines City  FL 33844 | 20112184 | FL | 7/26/2011 | 8/1/2012 | Term | $ 9,495.53 | $ 9,495.53 | 3.00 | $ 2,137.27 | 4.10 | M |
| Ruby J. Sprinkle | 1034 Idlewild | Sherman  TX 75090 | 20112385 | TX | 12/29/2011 | 11/1/2013 | Term | $ 183,783.94 | $ 183,783.94 | 1.60 | $ 23,487.60 | 4.05 | A |
| Esther V. Squires | 298 Parrish Street | Battle Creek  MI 49015 | 20101381 | MI | 9/8/2010 | 10/1/2011 | Term | $ 165,000.00 | $ 165,000.00 | 2.80 | $ 31,462.17 | 3.90 | M |
| Allen E. Stache | W. 2441 County Road PP | Hilbert  WI 54129 | 20101494 | WI | 12/28/2010 | 3/1/2011 | Immed. | $ 100,558.87 | $ 100,558.87 | 2.00 | $ 33,911.86 | 5.70 | M |
| Richard T. Steele | 5057 Ewing Avenue South | Minneapolis  MN 55410 | 20112300 | MN | 10/28/2011 | 12/1/2012 | Term | $ 93,874.24 | $ 93,874.24 | 2.20 | $ 12,113.63 | 3.30 | M |
| James E. Stephens | 5294 Ashlar Drive | Bloomington  MN 55437 | 20101278 | MN | 5/18/2010 | 9/1/2011 | Term | $ 57,037.49 | $ 57,037.49 | 3.20 | $ 35,504.60 | 4.50 | M |
| La Donna Stephens | 5294 Ashlar Drive | Bloomington  MN 55437 | 20112203 | MN | 8/5/2011 | 9/1/2012 | Deferr. | $ 49,734.37 | $ 49,734.37 | 2.80 | $ 22,875.48 | 6.60 | M |
| Alease P. Stetson | 2521 Azalea Drive | Durham  NC 27703 | 20122447 | NC | 2/17/2012 | 3/1/2012 | Immed. | $ 9,691.63 | $ 9,691.63 | 3.00 | $ 6,607.21 | 6.90 | M |
| Alease P. Stetson | 2521 Azalea Drive | Durham  NC 27703 | 20112065 | NC | 4/26/2011 | 6/1/2011 | Immed. | $ 242,531.55 | $ 242,531.55 | 3.00 | $ 68,990.00 | 6.10 | M |
| Lois J. Stewart | 8350 Spring Mill Road | Indianapolis  IN 46260 | 20101262 | IN | 4/19/2010 | 8/1/2010 | Immed. | $ 51,404.73 | $ 51,404.73 | 3.40 | $ 21,873.17 | 5.80 | Q |
| Lois J. Stewart | 8350 Spring Mill Road | Indianapolis  IN 46260 | 20091135 | IN | 11/5/2009 | 12/1/2009 | Immed. | $ 65,015.18 | $ 65,015.18 | 3.40 | $ 24,305.31 | 6.20 | Q |
| Dale L. Stone | 584 Teesdale Drive | Haines City  FL 33844 | 20101417 | FL | 12/7/2010 | 1/1/2011 | Immed. | $ 114,672.70 | $ 114,672.70 | 2.60 | $ 27,314.74 | 4.90 | M |
| Lloyd W. Stroud | 816 N. 9th Street | Rochelle  IL 61068 | 20112067 | IL | 4/28/2011 | 5/1/2016 | Term | $ 12,658.33 | $ 12,658.33 | 3.00 | $ 3,453.81 | 6.20 | M |
| Lloyd W. Stroud | 816 N. 9th Street | Rochelle  IL 61068 | 20112066 | IL | 4/28/2011 | 2/1/2013 | Term | $ 12,658.33 | $ 12,658.33 | 3.00 | $ 5,456.81 | 4.30 | M |
| Lloyd W. Stroud | 816 N. 9th Street | Rochelle  IL 61068 | 20112001 | IL | 2/11/2011 | 3/1/2012 | Term | $ 33,294.25 | $ 33,294.25 | 2.80 | $ 6,908.86 | 5.10 | M |
| Lloyd W. Stroud | 816 N. 9th Street | Rochelle  IL 61068 | 20112000 | IL | 2/11/2011 | 3/1/2012 | Term | $ 33,294.25 | $ 33,294.25 | 2.80 | $ 7,738.61 | 5.30 | M |
| Beverly B. Stucki | 1760 Kearney Street | Idaho Falls  ID 83401 | 20122523 | ID | 6/13/2011 | 10/1/2012 | Deferr. | $ 188,993.58 | $ 188,993.58 | 3.00 | $ 105,565.95 | 2.85 | M |
| Donna V. Swindlehurst | 6411 Hilliard Road | Lansing  MI 48911 | 20111551 | MI | 1/7/2011 | 5/1/2012 | Term | $ 43,724.00 | $ 43,724.00 | 2.40 | $ 4,992.41 | 4.60 | M |
| Donna V. Swindlehurst | 6411 Hilliard Road | Lansing  MI 48911 | 20111550 | MI | 1/7/2011 | 5/1/2012 | Term | $ 43,724.00 | $ 43,724.00 | 2.40 | $ 4,955.39 | 4.70 | M |
| Betty A. Switalski | G 3245 W. Ridgeway | Flint  MI 48504 | 20081016 | MI | 8/12/2008 | 10/1/2008 | Immed. | $ 39,258.12 | $ 39,258.12 | 4.20 | $ 15,860.09 | 8.60 | M |
| Betty A. Switalski | G 3245 W. Ridgeway | Flint  MI 48504 | 20091043 | MI | 1/20/2009 | 3/1/2009 | Immed. | $ 28,357.82 | $ 28,357.82 | 3.60 | $ 10,858.77 | 8.60 | M |
| Ronald K. Szaban | 399 E. State Street | Granby  MA 01033 | 20101335 | MA | 7/23/2010 | 8/1/2015 | Deferr. | $ 138,641.31 | $ 138,641.31 | 3.40 | $ 82,614.79 | 4.30 | M |
| Antonette Terry | 229 North K St. Apt. 202 | Lake Worth  FL 33460 | 20101260 | FL | 4/15/2010 | 5/1/2012 | Deferr. | $ 19,356.52 | $ 19,356.52 | 3.40 | $ 6,091.69 | 3.00 | M |
| Antonette Terry | 229 North K St. Apt. 202 | Lake Worth  FL 33460 | 20101243 | FL | 3/22/2010 | 4/1/2012 | Term | $ 14,210.57 | $ 14,210.57 | 3.40 | $ 3,276.80 | 4.50 | M |
| Antonette Terry | 229 North K St. Apt. 202 | Lake Worth  FL 33460 | 20101242 | FL | 3/22/2010 | 4/1/2012 | Term | $ 14,210.57 | $ 14,210.57 | 3.40 | $ 3,593.90 | 4.80 | M |
| Antonette Terry | 229 North K St. Apt. 202 | Lake Worth  FL 33460 | 20101261 | FL | 4/15/2010 | 5/1/2012 | Deferr. | $ 19,356.52 | $ 19,356.52 | 3.40 | $ 6,744.98 | 2.80 | M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Policy | | Date 1 | Date 2 | Type | | Amount | | Amount | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James T. Terry | 2651 Rosewood Court | Orange Park  FL 32065 | 20112329 | FL | 11/22/2011 | 12/1/2016 | Term | $ | 22,006.91 | $ 22,006.91 | $ | 2.00 | $ 2,255.75 | $ 3.07 M |
| James T. Terry | 2651 Rosewood Court | Orange Park  FL 32065 | 20112330 | FL | 11/22/2011 | 12/1/2016 | Term | $ | 22,006.91 | $ 22,006.91 | $ | 2.00 | $ 2,624.29 | $ 2.70 M |
| James T. Terry | 2651 Rosewood Court | Orange Park  FL 32065 | 20112266 | FL | 8/31/2011 | 12/1/2016 | Term | $ | 41,080.38 | $ 41,080.38 | $ | 2.80 | $ 5,930.52 | $ 4.30 M |
| Gloria K. Teter | 408 Aspen Ct. | Graham  NC 27253 | 20091048 | NC | 2/2/2009 | 3/1/2009 | Immed. | $ | 50,642.61 | $ 50,642.61 | $ | 3.40 | $ 11,055.95 | $ 9.00 M |
| Rosemary M. Tewes | 4567 Totter Trail | Rockford  IL 61101 | 20112154 | IL | 6/29/2011 | 7/1/2012 | Term | $ | 50,000.00 | $ 36,243.76 | $ | 3.00 | $ 11,622.22 | $ 4.30 M |
| *Real J. Theriault | 10 Aglipay Drive | Amherst  MA 03031 | 20101205 | MA | 1/22/2010 | 3/1/2010 | Immed. | $ | 93,261.97 | $ 93,261.97 | $ | 3.20 | $ 32,060.29 | $ 7.00 M |
| Alberta M. Thomas | 314 Akron Road | Lake Worth  FL 33467 | 20112161 | FL | 6/30/2011 | 8/1/2011 | Immed. | $ | 170,805.84 | $ 170,805.84 | $ | 3.00 | $ 55,410.25 | $ 4.90 M |
| Alberta M. Thomas | 314 Akron Road | Lake Worth  FL 33467 | 20112160 | FL | 6/30/2011 | 8/1/2011 | Immed. | $ | 170,805.84 | $ 170,805.84 | $ | 3.00 | $ 57,421.38 | $ 5.10 M |
| Inez B. Thomas | 4173 Sherman Ave. | Louisville  KY 40213 | 20101394 | KY | 12/1/2011 | 1/1/2012 | Immed. | $ | 20,513.91 | $ 20,513.91 | $ | 2.80 | $ 10,830.03 | $ 3.10 M |
| Alberta M. Thomas | 314 Akron Road | Lake Worth  FL 33467 | 20112162 | FL | 6/30/2011 | 8/1/2011 | Immed. | $ | 170,805.84 | $ 170,805.84 | $ | 3.00 | $ 52,650.00 | $ 4.20 M |
| Alberta M. Thomas | 314 Akron Road | Lake Worth  FL 33467 | 20112159 | FL | 6/30/2011 | 8/1/2011 | Immed. | $ | 170,805.84 | $ 170,805.84 | $ | 3.00 | $ 65,488.47 | $ 5.20 M |
| Barbara L. Thompson | 602 24th Avenue | Lewiston  ID 83501 | 20112138 | ID | 6/14/2011 | 7/1/2016 | Term | $ | 222,309.41 | $ 222,309.41 | $ | 3.00 | $ 76,918.29 | $ 6.10 M |
| Barbara L. Thompson | 602 24th Avenue | Lewiston  ID 83501 | 20112139 | ID | 6/14/2011 | 7/1/2016 | Term | $ | 222,309.41 | $ 222,309.41 | $ | 3.00 | $ 49,733.89 | $ 3.70 M |
| Ann T. Tietje | 2 East Gay Street | Red Lion  PA 17356 | 20112294 | PA | 10/27/2011 | 11/1/2012 | Term | $ | 99,786.84 | $ 99,786.84 | $ | 2.20 | $ 64,067.63 | $ 1.80 M |
| Carol Travelstead | 7924 Bengal Lane | New Port Richey  FL 34654 | 20081022 | FL | 9/11/2008 | 7/1/2012 | Term | $ | 50,792.20 | $ 50,792.20 | $ | 4.20 | $ 16,140.61 | $ 6.40 A |
| Donna F. True | 8612 Green Street | Port Richery  FL 34668 | 20091120 | FL | 10/12/2009 | 10/1/2014 | Deferr. | $ | 62,500.00 | $ 62,500.00 | $ | 3.40 | $ 23,039.57 | $ 7.70 M |
| Ronnie B. Turley | 5142 Madison Avenue - Ste. 2 | Indianapolis  IN 46227 | 20091167 | IN | 12/10/2009 | 3/1/2012 | Term | $ | 86,878.86 | $ 86,878.86 | $ | 3.20 | $ 60,331.59 | $ 2.50 M |
| *Melba Turnbo | 1017 French Street | Irving  TX 75061 | 20112308 | TX | 10/31/2011 | 11/1/2016 | Term | $ | 100,000.00 | $ 100,000.00 | $ | 2.20 | $ 32,573.23 | $ 4.70 M |
| Richard D. Tuthill | 13363 Huntington Circle | Apple Valley  MN 55124 | 20101395 | MN | 9/27/2010 | 10/1/2020 | Term | $ | 172,850.77 | $ 172,850.77 | $ | 2.80 | $ 49,150.51 | $ 4.90 M |
| Joanne Ullmayer | 3037 O'Hara Drive | New Port Richey  FL 34655 | 20081032 | FL | 10/14/2008 | 11/1/2013 | Term | $ | 8,333.33 | $ 8,333.33 | $ | 4.20 | $ 2,199.33 | $ 5.20 M |
| Joanne Ullmayer | 3037 O'Hara Drive | New Port Richey  FL 34655 | 20081030 | FL | 10/14/2008 | 11/1/2013 | Term | $ | 8,333.33 | $ 8,333.33 | $ | 4.20 | $ 2,366.11 | $ 5.50 M |
| Joanne Ullmayer | 3037 O'Hara Drive | New Port Richey  FL 34655 | 20081031 | FL | 10/14/2008 | 11/1/2013 | Term | $ | 8,333.34 | $ 8,333.34 | $ | 4.20 | $ 2,211.57 | $ 5.40 M |
| Helen F. Upright | 7002 53rd Street - #63 | Kenosha  WI 53144 | 20112263 | WI | 9/28/2011 | 9/1/2012 | Immed. | $ | 118,792.00 | $ 118,792.00 | $ | 2.40 | $ 34,251.73 | $ 3.70 A |
| Helen F. Upright | 7002 53rd Street - #63 | Kenosha  WI 53144 | 20112264 | WI | 9/28/2011 | 9/1/2012 | Immed. | $ | 118,792.00 | $ 118,792.00 | $ | 2.40 | $ 35,350.72 | $ 3.50 A |
| Helen F. Upright | 7002 53rd Street - #63 | Kenosha  WI 53144 | 20112265 | WI | 9/28/2011 | 9/1/2012 | Immed. | $ | 118,792.00 | $ 118,792.00 | $ | 2.40 | $ 35,336.53 | $ 3.30 A |
| Sara L. Valentine | 1511 Doria Lane | The Villages  FL 32159 | 20101281 | FL | 5/20/2010 | 6/1/2011 | Term | $ | 42,595.13 | $ 42,595.13 | $ | 3.40 | $ 12,385.85 | $ 4.00 M |
| Sara L. Valentine | 1511 Doria Lane | The Villages  FL 32159 | 20101282 | FL | 5/20/2010 | 6/1/2011 | Term | $ | 42,595.13 | $ 42,595.13 | $ | 3.40 | $ 11,270.92 | $ 3.80 M |
| Charles R. Vanata | 2359 Oak Bend Place | The Villages  FL 32162 | 20112191 | FL | 7/29/2011 | 8/1/2013 | Term | $ | 31,629.96 | $ 31,629.96 | $ | 3.00 | $ 5,820.12 | $ 4.10 M |
| Charles R. Vanata | 2359 Oak Bend Place | The Villages  FL 32162 | 20112190 | FL | 7/29/2011 | 7/30/2012 | Term | $ | 31,629.96 | $ 31,629.96 | $ | 3.00 | $ 3,717.52 | $ 4.40 M |
| Charles R. Vanata | 2359 Oak Bend Place | The Villages  FL 32162 | 20112192 | FL | 7/29/2011 | 8/1/2013 | Term | $ | 31,629.96 | $ 31,629.96 | $ | 3.00 | $ 6,747.26 | $ 3.90 M |
| Charles R. Vanata | 2359 Oak Bend Place | The Villages  FL 32162 | 20112193 | FL | 7/29/2011 | 8/1/2013 | Term | $ | 31,629.96 | $ 31,629.96 | $ | 3.00 | $ 6,092.84 | $ 3.90 M |
| Donald W. Vanderboeg | 4501 34th Ave N | St. Petersburg  FL 33713 | 20081006 | FL | 7/15/2008 | 8/1/2013 | Term | $ | 79,358.53 | $ 79,358.53 | $ | 3.80 | $ 63,539.18 | $ 6.77 M |
| Donald W. Vanderboeg | 4501 34th Ave N | St. Petersburg  FL 33713 | 20091166 | FL | 12/9/2009 | 1/1/2010 | Immed. | $ | 46,157.58 | $ 46,157.58 | $ | 3.20 | $ 23,084.15 | $ 7.50 M |
| Mary L. Vasquez | 717 Berwick Blvd. | Waukegan  IL 60085 | 20122525 | IL | 9/14/2012 | 10/1/2012 | Immed. | $ | 175,736.57 | $ 175,736.57 | $ | 2.40 | $ 106,528.28 | $ 2.83 M |
| Mary L. Vasquez | 717 Berwick Blvd. | Waukegan  IL 60085 | 20122526 | IL | 9/14/2012 | 10/1/2012 | Immed. | $ | 110,241.94 | $ 110,241.94 | $ | 2.00 | $ 56,835.03 | $ 3.35 M |
| Mary L. Vasquez | 717 Berwick Blvd. | Waukegan  IL 60085 | 20122524 | IL | 7/1/2011 | 10/1/2012 | Deferr. | $ | 180,649.37 | $ 180,649.37 | $ | 3.00 | $ 113,772.71 | $ 2.95 M |
| Stanley Jay Veltema | 1015 Village Lane | Jenison  MI 49428 | 20112096 | MI | 5/24/2011 | 5/1/2012 | Immed. | $ | 111,036.36 | $ 111,036.36 | $ | 3.00 | $ 55,395.40 | $ 7.20 A |
| Carol Vergin | 1309 Woods Circle | Buffalo  MN 55313 | 20101241 | MN | 3/17/2010 | 4/1/2015 | Term | $ | 146,410.55 | $ 146,410.55 | $ | 3.40 | $ 33,297.97 | $ 5.60 M |
| Carol Vergin | 1309 Woods Circle | Buffalo  MN 55313 | 20101240 | MN | 3/17/2010 | 4/1/2015 | Term | $ | 146,410.55 | $ 146,410.55 | $ | 3.40 | $ 26,347.67 | $ 5.60 M |
| Geralyn M. Verret | 4072 Hwy 1 | Raceland  LA 70394 | 20101570 | LA | 12/31/2010 | 2/1/2012 | Term | $ | 57,502.34 | $ 57,502.34 | $ | 2.00 | $ 17,671.57 | $ 4.65 M |
| Sylvia A. Verret | 4072 Hwy 1 | Raceland  LA 70394 | 20101569 | LA | 12/31/2010 | 2/1/2012 | Term | $ | 60,231.44 | $ 60,231.44 | $ | 2.00 | $ 18,511.28 | $ 4.65 M |
| Marie Vinicor | 2103 SW Lake Circle Drive | Boynton Beach  FL 33426 | 20122521 | FL | 7/14/2010 | 8/1/2012 | Deferr. | $ | 38,359.84 | $ 38,359.84 | $ | 2.80 | $ 16,733.98 | $ 4.55 M |
| Allen R. Vogt | 19445 David Memorial Drive - #170 | Shenandah  TX 77385 | 20112285 | TX | 10/18/2011 | 11/1/2011 | Immed. | $ | 118,977.08 | $ 118,977.08 | $ | 2.20 | $ 34,176.79 | $ 5.40 M |
| Allen R. Vogt | 19445 David Memorial Drive - #170 | Shenandah  TX 77385 | 20122495 | TX | 4/10/2012 | 5/1/2012 | Immed. | $ | 65,816.16 | $ 65,816.16 | $ | 1.40 | $ 21,638.37 | $ 4.90 M |
| Nora J. Vollendorf | 523 Carrera Drive | Lady Lake  FL 32159 | 20122432 | FL | 1/23/2012 | 2/1/2013 | Term | $ | 50,000.00 | $ 50,000.00 | $ | 1.60 | $ 5,010.80 | $ 4.93 M |
| Nora J. Vollendorf | 523 Carrera Drive | Lady Lake  FL 32159 | 20122431 | FL | 1/23/2012 | 2/1/2013 | Term | $ | 50,000.00 | $ 50,000.00 | $ | 1.60 | $ 6,015.81 | $ 5.10 M |
| Doris L. Waite | 13015 Florida Ct | Apple Valley  MN 55124 | 20101275 | MN | 5/12/2010 | 6/1/2018 | Term | $ | 28,308.07 | $ 28,308.07 | $ | 3.40 | $ 7,074.57 | $ 4.30 M |
| Doris L. Waite | 13015 Florida Ct | Apple Valley  MN 55124 | 20101274 | MN | 5/12/2010 | 6/1/2018 | Term | $ | 28,308.07 | $ 28,308.07 | $ | 3.40 | $ 7,847.84 | $ 4.40 M |
| LeRoy K. Waldron | 1014 N. Michigan | Hastings  MI 49058 | 20101433 | MI | 11/1/2010 | 11/1/2013 | Term | $ | 12,654.07 | $ 12,654.07 | $ | 2.00 | $ 1,505.73 | $ 4.00 M |
| LeRoy K. Waldron | 1014 N. Michigan | Hastings  MI 49058 | 20101431 | MI | 11/1/2010 | 11/1/2013 | Term | $ | 12,654.07 | $ 12,654.07 | $ | 2.40 | $ 1,459.51 | $ 4.20 M |

DEDUCTION SPREADSHEET

| Name | Address | City State Zip | Account | Date | Date / Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LeRoy K. Waldron | 1014 N. Michigan | Hastings MI 49058 | 20101432 MI | 11/1/2010 | 11/1/2013 Term | $ | 12,654.07 | $ 12,654.07 | $ | 2.40 | $ 1,319.17 | $ 3.90 M |
| Betty P. Walker | 925 New Garden Road - Apt. 317 | Greensboro NC 27403 | 20101360 NC | 8/19/2010 | 10/1/2010 Immed. | $ | 100,637.22 | $ 100,637.22 | $ | 3.20 | $ 30,686.11 | $ 4.90 M |
| JoAnn H. Walker | 7742 Brandon Cove Lane | Jacksonville FL 32219 | 20112348 FL | 11/30/2011 | 12/1/2016 Term | $ | 155,939.78 | $ 155,939.78 | $ | 2.00 | $ 17,289.28 | $ 3.40 M |
| James A. Wall | 1805 Setter Street | Normal IL 61761 | 20112358 IL | 12/7/2011 | 12/1/2016 Deferr. | $ | 277,636.58 | $ 277,636.58 | $ | 1.60 | $ 140,912.33 | $ 4.80 M |
| James A. Wall | 1805 Setter Street | Normal IL 61761 | 20122499 IL | 4/4/2012 | 4/1/2017 Deferr. | $ | 70,457.25 | $ 70,457.25 | $ | 1.40 | $ 27,724.61 | $ 6.00 M |
| Joseph Walters | 17781 SE 95th Circle | Summerfield FL 34491 | 20101369 FL | 8/31/2010 | 9/1/2012 Term | $ | 86,209.74 | $ 86,209.74 | $ | 3.20 | $ 24,423.71 | $ 5.10 M |
| Sarah B. Ward | 7924 Bengal Lane | New Port Richey FL 34654 | 20091090 FL | 8/7/2009 | 7/1/2012 Term | $ | 85,935.14 | $ 85,935.14 | $ | 3.40 | $ 57,900.00 | $ 1.80 M |
| Jeannette R. Warnock | 577 Warnock Mountain Acres | Blairsville GA 30512 | 20122468 GA | 3/15/2012 | 4/1/2013 Term | $ | 25,935.00 | $ 25,935.00 | $ | 1.40 | $ 2,616.29 | $ 4.32 M |
| Jeannette R. Warnock | 577 Warnock Mountain Acres | Blairsville GA 30512 | 20122491 GA | 4/5/2012 | 5/1/2013 Term | $ | 27,036.27 | $ 27,036.27 | $ | 1.40 | $ 2,726.07 | $ 4.32 M |
| Jeannette R. Warnock | 577 Warnock Mountain Acres | Blairsville GA 30512 | 20122467 GA | 3/15/2012 | 4/1/2013 Term | $ | 25,935.00 | $ 25,935.00 | $ | 1.40 | $ 2,620.75 | $ 4.56 M |
| Jeannette R. Warnock | 577 Warnock Mountain Acres | Blairsville GA 30512 | 20122490 GA | 4/5/2012 | 5/1/2013 Term | $ | 27,036.27 | $ 27,036.27 | $ | 1.40 | $ 2,733.25 | $ 4.56 M |
| *Emerson W. Warren | 165 Harbor Road | Reidsville NC 27320 | 20101367 NC | 8/19/2010 | 9/1/2012 Deferr. | $ | 92,156.80 | $ 92,156.80 | $ | 3.20 | $ 36,458.72 | $ 6.10 M |
| Russell E. Wayts | 13488 W. 74th Place | Arvada CO 80005 | 20091197 CO | 12/30/2009 | 1/1/2015 Term | $ | 24,766.73 | $ 24,766.73 | $ | 3.20 | $ 5,302.00 | $ 3.60 M |
| Russell E. Wayts | 13488 W. 74th Place | Arvada CO 80005 | 20091196 CO | 12/30/2009 | 1/1/2015 Term | $ | 24,766.73 | $ 24,766.73 | $ | 3.20 | $ 5,684.08 | $ 3.90 M |
| Russell E. Wayts | 13488 W. 74th Place | Arvada CO 80005 | 20091195 CO | 12/30/2009 | 1/1/2015 Term | $ | 24,766.73 | $ 24,766.73 | $ | 3.20 | $ 5,008.81 | $ 4.50 M |
| Russell E. Wayts | 13488 W. 74th Place | Arvada CO 80005 | 20091194 CO | 12/30/2009 | 1/1/2015 Term | $ | 24,766.73 | $ 24,766.73 | $ | 3.20 | $ 4,048.58 | $ 4.80 M |
| Russell E. Wayts | 13488 W. 74th Place | Arvada CO 80005 | 20091193 CO | 12/30/2009 | 1/1/2015 Term | $ | 24,766.73 | $ 24,766.73 | $ | 3.20 | $ 4,232.19 | $ 5.40 M |
| Diane Weadle | 944 Reynolds Road - #375 | Lakeland FL 33801 | 20112376 FL | 11/30/2011 | 1/1/2022 Term | $ | 49,125.00 | $ 49,125.00 | $ | 2.00 | $ 4,955.75 | $ 6.20 M |
| Diane Weadle | 944 Reynolds Road - #375 | Lakeland FL 33801 | 20112380 FL | 11/30/2011 | 1/1/2022 Term | $ | 51,265.06 | $ 51,265.06 | $ | 2.00 | $ 7,163.95 | $ 3.40 M |
| Diane Weadle | 944 Reynolds Road - #375 | Lakeland FL 33801 | 20112379 FL | 11/30/2011 | 1/1/2022 Term | $ | 51,265.06 | $ 51,265.06 | $ | 2.00 | $ 6,393.50 | $ 3.50 M |
| Diane Weadle | 944 Reynolds Road - #375 | Lakeland FL 33801 | 20112378 FL | 11/30/2011 | 1/1/2022 Term | $ | 51,265.06 | $ 51,265.06 | $ | 2.00 | $ 5,550.84 | $ 3.70 M |
| Diane Weadle | 944 Reynolds Road - #375 | Lakeland FL 33801 | 20112377 FL | 11/30/2011 | 1/1/2022 Term | $ | 49,125.00 | $ 49,125.00 | $ | 2.00 | $ 5,200.46 | $ 6.00 M |
| J. Bruce Weaver | 360 Crystal Springs | Adrian MI 49221 | 20111573 MI | 2/3/2011 | 2/1/2016 Term | $ | 5,229.57 | $ 5,229.57 | $ | 2.80 | $ 1,016.95 | $ 6.20 M |
| Carol L. Weaver | 360 Crystal Springs | Adrian MI 49221 | 20112032 MI | 2/3/2011 | 9/1/2012 Term | $ | 55,248.35 | $ 55,248.35 | $ | 2.80 | $ 16,198.34 | $ 4.50 M |
| Kathryn H. Welch | 612 E. Common Street | New Braunfels TX 78130 | 20112008 TX | 2/21/2011 | 3/1/2012 Term | $ | 43,987.71 | $ 43,987.71 | $ | 2.80 | $ 15,737.67 | $ 2.88 M |
| June E. White | 711 Embassy Blvd - Apt. 234 | Port Richey FL 34668 | 20091075 FL | 6/10/2009 | 6/1/2013 Deferr. | $ | 12,262.65 | $ 12,262.65 | $ | 2.80 | $ 1,811.98 | $ 6.20 M |
| June E. White | 711 Embassy Blvd - Apt. 234 | Port Richey FL 34668 | 20091076 FL | 6/10/2009 | 6/1/2013 Deferr. | $ | 12,262.65 | $ 12,262.65 | $ | 2.80 | $ 1,892.71 | $ 5.70 M |
| June E. White | 711 Embassy Blvd - Apt. 234 | Port Richey FL 34668 | 20091077 FL | 6/10/2009 | 6/1/2013 Deferr. | $ | 12,262.65 | $ 12,262.65 | $ | 2.80 | $ 2,613.39 | $ 6.40 M |
| June E. White | 711 Embassy Blvd - Apt. 234 | Port Richey FL 34668 | 20091074 FL | 6/10/2009 | 6/1/2013 Deferr. | $ | 12,262.65 | $ 12,262.65 | $ | 2.80 | $ 2,486.68 | $ 6.30 M |
| Loren C. White - Jr. | 5130 Brittany Drive S. - - Bldg. 3 - U | St. Petersburg FL 33715 | 20112124 FL | 6/6/2011 | 7/1/2011 Immed. | $ | 620,985.55 | $ 620,985.55 | $ | 3.00 | $ 157,408.66 | $ 3.40 M |
| Loren C. White - Jr. | 5130 Brittany Drive S. - - Bldg. 3 - U | St. Petersburg FL 33715 | 20112123 FL | 6/6/2011 | 7/1/2011 Immed. | $ | 620,985.55 | $ 620,985.55 | $ | 3.00 | $ 143,031.24 | $ 3.60 M |
| M. Blanche Whitehead | 1105 N. Peniel Ave. | Avon Park FL 33825 | 20112020 FL | 3/1/2011 | 3/1/2021 Deferr. | $ | 27,657.70 | $ 27,657.70 | $ | 3.00 | $ 23,197.29 | $ 13.40 M |
| M. Blanche Whitehead | 1105 N. Peniel Ave. | Avon Park FL 33825 | 20112021 FL | 3/1/2011 | 5/1/2011 Immed. | $ | 27,657.70 | $ 27,657.70 | $ | 3.00 | $ 14,141.70 | $ 5.30 M |
| *Ann H. Whitener | 844 West J Street | Newton NC 28658 | 20112406 NC | 12/30/2011 | 1/1/2017 Deferr. | $ | 13,450.50 | $ 13,450.50 | $ | 1.60 | $ 2,018.69 | $ 5.30 M |
| *Ann H. Whitener | 844 West J Street | Newton NC 28658 | 20112408 NC | 12/30/2011 | 1/1/2017 Deferr. | $ | 13,450.50 | $ 13,450.50 | $ | 1.60 | $ 1,443.01 | $ 4.80 M |
| *Ann H. Whitener | 844 West J Street | Newton NC 28658 | 20112409 NC | 12/30/2011 | 1/1/2017 Deferr. | $ | 13,450.50 | $ 13,450.50 | $ | 1.60 | $ 1,584.77 | $ 3.90 M |
| *Ann H. Whitener | 844 West J Street | Newton NC 28658 | 20112407 NC | 12/30/2011 | 1/1/2017 Deferr. | $ | 13,450.50 | $ 13,450.50 | $ | 1.60 | $ 1,530.25 | $ 4.90 M |
| Barbara Whitt | 1955 S.W. Palm City Road - - Apt. 2 | Stuart FL 34994 | 20112151 FL | 6/28/2011 | 7/1/2021 Term | $ | 396,002.92 | $ 396,002.92 | $ | 3.00 | $ 193,357.63 | $ 6.70 M |
| Margaret M. Whittemo | 720 Century Lane | Winter Haven FL 33881 | 20112254 FL | 9/13/2011 | 10/1/2016 Term | $ | 62,018.64 | $ 62,018.64 | $ | 2.40 | $ 15,957.03 | $ 5.00 M |
| Margaret M. Whittemo | 720 Century Lane | Winter Haven FL 33881 | 20112253 FL | 9/13/2011 | 10/1/2016 Term | $ | 62,018.64 | $ 62,018.64 | $ | 2.40 | $ 19,261.61 | $ 5.40 M |
| Margaret M. Whittemo | 720 Century Lane | Winter Haven FL 33881 | 20112251 FL | 9/13/2011 | 10/1/2016 Term | $ | 62,018.64 | $ 62,018.64 | $ | 2.40 | $ 20,563.70 | $ 5.60 M |
| Margaret M. Whittemo | 720 Century Lane | Winter Haven FL 33881 | 20112252 FL | 9/13/2011 | 10/1/2016 Term | $ | 62,018.64 | $ 62,018.64 | $ | 2.40 | $ 20,654.82 | $ 5.40 M |
| Dennis R. Wilczek | 1402 S. Cage Blvd. - #279 | Pharr TX 78577 | 20101495 TX | 12/8/2010 | 1/1/2012 Term | $ | 371,745.40 | $ 371,745.40 | $ | 2.60 | $ 51,974.87 | $ 9.00 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20112025 FL | 3/7/2011 | 4/1/2012 Deferr. | $ | 33,462.20 | $ 33,462.20 | $ | 3.00 | $ 10,939.66 | $ 4.50 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20112026 FL | 3/7/2011 | 4/1/2012 Deferr. | $ | 33,462.20 | $ 33,462.20 | $ | 3.00 | $ 9,837.54 | $ 4.40 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20101363 FL | 8/17/2010 | 9/1/2012 Deferr. | $ | 33,718.20 | $ 33,718.20 | $ | 3.20 | $ 12,385.53 | $ 4.50 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20101364 FL | 8/17/2010 | 9/1/2012 Deferr. | $ | 33,718.20 | $ 33,718.20 | $ | 3.20 | $ 11,338.37 | $ 4.40 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20101365 FL | 8/17/2010 | 9/1/2012 Deferr. | $ | 33,718.20 | $ 33,718.20 | $ | 3.20 | $ 10,386.60 | $ 4.30 M |
| Muriel Wild | 19833 Eagle Trace Court | N. Ft. Meyers FL 33903 | 20112027 FL | 3/7/2011 | 4/1/2012 Deferr. | $ | 33,462.20 | $ 33,462.20 | $ | 3.00 | $ 8,316.64 | $ 4.30 M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park FL 32003 | 20081007 FL | 7/17/2008 | 8/1/2018 Term | $ | 32,297.12 | $ 32,297.12 | $ | 3.80 | $ 11,082.65 | $ 8.61 M |

DEDUCTION SPREADSHEET

| Name | Address | City/State/Zip | Policy | Date1 | Date2 | Type | Amt1 | Amt2 | | Rate | Amt3 | | Rate2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20091112 FL | 9/17/2009 | 10/1/2019 | Term | $ 50,000.00 | $ 50,000.00 | $ | 3.40 | $ 22,474.40 | $ | 9.60 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20091111 FL | 9/17/2009 | 10/1/2019 | Term | $ 50,000.00 | $ 50,000.00 | $ | 3.40 | $ 15,665.01 | $ | 8.70 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20091113 FL | 9/17/2009 | 10/1/2019 | Term | $ 50,000.00 | $ 50,000.00 | $ | 3.40 | $ 13,832.58 | $ | 8.50 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20091110 FL | 9/17/2009 | 10/1/2019 | Term | $ 50,000.00 | $ 50,000.00 | $ | 3.40 | $ 21,313.32 | $ | 9.50 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20081009 FL | 7/17/2008 | 8/1/2018 | Term | $ 32,297.12 | $ 32,297.12 | $ | 4.20 | $ 15,430.01 | $ | 9.40 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20081008 FL | 7/17/2008 | 8/1/2018 | Term | $ 32,297.12 | $ 32,297.12 | $ | 3.80 | $ 10,243.92 | $ | 8.35 | M |
| Belva J. Wilder | 1643 Players Club Dr. | Orange Park  FL 32003 | 20081010 FL | 7/17/2008 | 8/1/2018 | Term | $ 32,297.12 | $ 32,297.12 | $ | 4.20 | $ 16,172.58 | $ | 9.42 | M |
| Mary Ann Wilkas | 83 Spring Meadow Lane | Hanover  MA 02339 | 20112099 MA | 6/10/2011 | 8/1/2011 | Immed. | $ 358,200.00 | $ 358,200.00 | $ | 3.00 | $ 150,896.11 | $ | 5.80 | M |
| Mary Ann Wilkas | 83 Spring Meadow Lane | Hanover  MA 02339 | 20112135 MA | 6/10/2011 | 8/1/2011 | Immed. | $ 597,831.62 | $ 597,831.62 | $ | 3.00 | $ 251,843.79 | $ | 5.80 | M |
| LaVina J. Williams | 1907 Kearney Street | Idaho Falls  ID 83401 | 20112210 ID | 8/10/2011 | 9/1/2011 | Immed. | $ 12,769.42 | $ 12,769.42 | $ | 2.80 | $ 6,085.13 | $ | 6.60 | M |
| Howard P. Williams | 13680 S.E. 90th Terrace | Summerfield  FL 34491 | 20112046 FL | 3/31/2011 | 4/1/2012 | Term | $ 86,267.47 | $ 86,267.47 | $ | 3.00 | $ 11,471.74 | $ | 4.20 | M |
| Howard P. Williams | 13680 S.E. 90th Terrace | Summerfield  FL 34491 | 20112045 FL | 3/31/2011 | 4/1/2012 | Term | $ 86,267.47 | $ 86,267.47 | $ | 3.00 | $ 13,311.05 | $ | 4.40 | M |
| LaVina J. Williams | 1907 Kearney Street | Idaho Falls  ID 83401 | 20112211 ID | 8/10/2011 | 9/1/2011 | Immed. | $ 12,769.42 | $ 12,769.42 | $ | 2.80 | $ 5,108.34 | $ | 6.10 | M |
| LaVina J. Williams | 1907 Kearney Street | Idaho Falls  ID 83401 | 20112212 ID | 8/10/2011 | 9/1/2011 | Immed. | $ 12,769.42 | $ 12,769.42 | $ | 2.80 | $ 3,443.45 | $ | 5.00 | M |
| LaVina J. Williams | 1907 Kearney Street | Idaho Falls  ID 83401 | 20112213 ID | 8/10/2011 | 9/1/2011 | Immed. | $ 12,769.42 | $ 12,769.42 | $ | 2.80 | $ 3,443.45 | $ | 5.00 | M |
| LaVina J. Williams | 1907 Kearney Street | Idaho Falls  ID 83401 | 20112208 ID | 8/10/2011 | 9/1/2011 | Immed. | $ 12,769.42 | $ 12,769.42 | $ | 2.80 | $ 6,577.88 | $ | 7.10 | M |
| Sharon L. Wilson | 3809 S. Ceylon Way | Aurora  CO 80013 | 20112163 CO | 7/11/2011 | 7/1/2031 | Deferr. | $ 12,159.53 | $ 12,159.53 | $ | 3.00 | $ 2,259.00 | $ | 11.50 | M |
| Gail C. Wilson | 17767 SE 91st Freedom Court | The Villages  FL 32162 | 20101396 FL | 9/27/2010 | 11/1/2010 | Immed. | $ 190,180.85 | $ 190,180.85 | $ | 2.80 | $ 68,582.55 | $ | 5.70 | M |
| Sharon L. Wilson | 3809 S. Ceylon Way | Aurora  CO 80013 | 20112164 CO | 7/11/2011 | 7/1/2031 | Deferr. | $ 12,159.53 | $ 12,159.53 | $ | 3.00 | $ 1,364.24 | $ | 11.00 | M |
| Paul D. Witmer | 1351 Longview Drive | Middletown  PA 17057 | 20112369 PA | 12/20/2011 | 1/1/2015 | Term | $ 18,264.42 | $ 18,264.42 | $ | 1.60 | $ 8,125.43 | $ | 5.60 | M |
| Betty K. Wolfe | 1829 Louden Heights Road | Charleston  WV 25314 | 20112381 WV | 12/28/2011 | 1/1/2013 | Term | $ 18,140.39 | $ 18,140.39 | $ | 1.60 | $ 2,158.51 | $ | 4.50 | M |
| Betty K. Wolfe | 1829 Louden Heights Road | Charleston  WV 25314 | 20112382 WV | 12/28/2011 | 1/1/2013 | Term | $ 18,140.39 | $ 18,140.39 | $ | 1.60 | $ 1,818.14 | $ | 4.40 | M |
| Betty K. Wolfe | 1829 Louden Heights Road | Charleston  WV 25314 | 20112383 WV | 12/28/2011 | 1/1/2013 | Term | $ 18,140.39 | $ 18,140.39 | $ | 1.60 | $ 1,860.58 | $ | 4.00 | M |
| Mike Wolk | 8263 Foothill Rd | Cottage Grove  MN 55016 | 20101211 MN | 2/22/2010 | 3/1/2015 | Term | $ 45,000.00 | $ 45,000.00 | $ | 3.40 | $ 11,883.64 | $ | 4.30 | M |
| Mike Wolk | 8263 Foothill Rd | Cottage Grove  MN 55016 | 20101210 MN | 2/22/2010 | 3/1/2015 | Term | $ 45,000.00 | $ 45,000.00 | $ | 3.40 | $ 11,322.02 | $ | 4.50 | M |
| Terry Wood | 992 Stars | Chubbuck  ID 83202 | 20101408 ID | 10/15/2010 | 8/1/2013 | Term | $ 47,254.02 | $ 47,254.02 | $ | 2.00 | $ 17,338.37 | $ | 2.60 | M |
| Terry Wood | 992 Stars | Chubbuck  ID 83202 | 20101409 ID | 10/15/2010 | 8/1/2013 | Term | $ 47,254.02 | $ 47,254.02 | $ | 2.60 | $ 17,037.59 | $ | 2.50 | M |
| *Marcella Wright | 2901 Lake Drive | Rivera Beach  FL 33404 | 20091101 FL | 8/26/2009 | 9/1/2014 | Term | $ 35,462.50 | $ 35,462.50 | $ | 3.40 | $ 23,764.41 | $ | 10.80 | M |
| Willa J. Wright | 13681 S.E. 89th Court | Summerfield  FL 34491 | 20112372 FL | 12/20/2011 | 1/1/2013 | Term | $ 36,867.94 | $ 36,867.94 | $ | 1.60 | $ 3,792.41 | $ | 4.40 | M |
| Willa J. Wright | 13681 S.E. 89th Court | Summerfield  FL 34491 | 20112371 FL | 12/20/2011 | 1/1/2013 | Term | $ 36,867.94 | $ 36,867.94 | $ | 1.60 | $ 4,861.27 | $ | 4.60 | M |
| James David Yater | 1012 Sleepy Hollow North | Irving  TX 75061 | 20112052 TX | 4/14/2011 | 5/1/2021 | Deferr. | $ 61,466.55 | $ 61,466.55 | $ | 3.00 | $ 33,035.39 | $ | 8.20 | M |
| Mollie F. York | 5232 Lavey Lane | Baker  LA 70714 | 20122493 LA | 4/9/2012 | 4/1/2017 | Deferr. | $ 118,000.00 | $ 118,000.00 | $ | 1.40 | $ 24,539.13 | $ | 4.40 | M |
| Mollie F. York | 5232 Lavey Lane | Baker  LA 70714 | 20112201 LA | 8/4/2011 | 8/1/2015 | Term | $ 65,438.46 | $ 65,438.46 | $ | 2.80 | $ 12,896.23 | $ | 5.20 | M |
| *Ruby H. Young | 205 West Clark Street | Hammond  LA 70401 | 20122494 LA | 4/9/2012 | 4/1/2017 | Deferr. | $ 105,375.53 | $ 105,375.53 | $ | 1.40 | $ 27,114.73 | $ | 4.90 | M |
| *Ruby H. Young | 205 West Clark Street | Hammond  LA 70401 | 20122454 LA | 2/28/2012 | 3/1/2017 | Deferr. | $ 93,828.40 | $ 93,828.40 | $ | 1.60 | $ 25,354.01 | $ | 5.80 | M |
| *Ruby H. Young | 205 West Clark Street | Hammond  LA 70401 | 20122510 LA | 4/20/2012 | 5/1/2017 | Deferr. | $ 96,125.98 | $ 96,125.98 | $ | 1.40 | $ 36,807.06 | $ | 5.70 | M |
| Shirley L. Younker | 623 Glaspie | Oxford  MI 48371 | 20101263 MI | 4/21/2010 | 4/1/2011 | Immed. | $ 26,227.44 | $ 26,227.44 | $ | 3.40 | $ 7,768.41 | $ | 3.30 | A |
| Henry M. Zanetell | 12456 E. Alaska Pl. | Aurora  CO 80012 | 20101312 CO | 7/7/2010 | 11/1/2012 | Term | $ 22,735.46 | $ 22,735.46 | $ | 3.40 | $ 8,323.54 | $ | 2.80 | A |
| Robert Peter Zerbarini | 41 Breach Drive | Westerly  RI 02891 | 20101456 RI | 11/15/2010 | 12/1/2012 | Term | $ 99,033.04 | $ 99,033.04 | $ | 2.80 | $ 9,955.06 | $ | 4.83 | M |
| Philip H. Zimmerschied | 1402 S Cage Blvd. - #45 | Pharr  TX 78577 | 20112031 TX | 3/8/2011 | 4/1/2012 | Term | $ 83,460.86 | $ 83,460.86 | $ | 3.00 | $ 15,227.31 | $ | 4.40 | M |
| Philip H. Zimmerschied | 1402 S Cage Blvd. - #45 | Pharr  TX 78577 | 20112030 TX | 3/8/2011 | 4/1/2012 | Term | $ 83,460.86 | $ 83,460.86 | $ | 3.00 | $ 14,553.10 | $ | 4.70 | M |
| Philip H. Zimmerschied | 1402 S Cage Blvd. - #45 | Pharr  TX 78577 | 20112028 TX | 3/8/2011 | 4/1/2012 | Term | $ 83,460.86 | $ 83,460.86 | $ | 3.00 | $ 17,328.76 | $ | 4.90 | M |
| Philip H. Zimmerschied | 1402 S Cage Blvd. - #45 | Pharr  TX 78577 | 20112029 TX | 3/8/2011 | 4/1/2012 | Term | $ 83,460.86 | $ 83,460.86 | $ | 3.00 | $ 15,865.45 | $ | 4.80 | M |

DEDUCTION SPREADSHEET

| Annual Pmt | Orig Surr (valu | Post Cash Bac | Pmts. Rec | Monthly Pmt. | Pmt. End | Future Est Pmt Life | Pre Cash Back | |
|---|---|---|---|---|---|---|---|---|
| $ 4,665.60 | $ 31,821.91 | $ 2,000.00 | | | | $ 209.92 | | |
| $ 4,865.04 | $ 31,821.91 | | | | | $ 238.83 | | |
| $ 3,453.48 | $ 42,715.95 | | $ 10,837.33 | $ 287.79 | Life | | | |
| $ 4,169.64 | $ 31,821.91 | $ 2,000.00 | | | | $ 198.69 | | |
| $ 38,513.04 | $ 332,464.76 | | | | | $ 3,209.42 | | |
| $ 6,020.76 | $ 65,607.70 | | $ 20,570.93 | $ 501.73 | 8/1/2030 | | $ 4,000.00 | |
| $ 1,539.36 | $ 15,524.11 | $ 5,000.00 | | | | $ 63.52 | | |
| $ 1,373.64 | $ 15,524.11 | $ 5,000.00 | | | | $ 48.86 | | |
| $ 1,448.16 | $ 15,524.11 | $ 5,000.00 | | | | $ 52.53 | | |
| $ 1,487.28 | $ 15,524.11 | $ 5,000.00 | | | | $ 57.41 | | |
| $ 1,497.12 | $ 15,524.11 | $ 5,000.00 | | | | $ 64.74 | | |
| $ 1,452.60 | $ 15,524.11 | $ 5,000.00 | | | | $ 65.96 | | |
| $ 1,370.76 | $ 15,524.11 | $ 5,000.00 | | | | $ 67.19 | | |
| $ 1,370.76 | $ 15,524.11 | $ 5,000.00 | | | | $ 70.85 | | |
| $ 1,356.96 | $ 15,524.11 | $ 5,000.00 | | | | $ 72.07 | | |
| $ 1,452.24 | $ 15,524.11 | $ 5,000.00 | | | | $ 53.75 | | |
| $ 5,824.80 | $ 45,591.69 | | | | | $ 305.02 | | |
| $ 1,920.36 | $ 26,980.14 | | $ 5,351.48 | $ 160.63 | Life | | | |
| $ 2,566.08 | $ 54,207.40 | | | | | $ 213.84 | | |
| $ 11,606.04 | $ 95,182.38 | | | | | $ 967.17 | | |
| $ 2,685.48 | $ 54,207.40 | | | | | $ 223.79 | | |
| $ 2,074.20 | $ 34,453.02 | | $ 9,506.75 | $ 172.85 | Life | | | |
| $ 7,234.08 | $ 106,701.80 | | | | | $ 602.84 | | |
| $ 23,171.55 | $ 66,871.30 | | $ 30,895.43 | $ 1,930.97 | 12/1/2013 | | $ 2,500.00 | |
| $ 9,887.64 | $ 167,178.26 | $ 45,000.00 | $ 23,071.16 | $ 823.97 | 8/1/2021 | | $ 6,250.00 | |
| $ 4,833.00 | $ 133,742.61 | $ 35,000.00 | $ 11,277.00 | $ 402.75 | 8/1/2016 | | $ 5,000.00 | |
| $ 10,360.44 | $ 100,306.95 | | | | | $ 379.91 | $ 3,750.00 | |
| $ 5,870.40 | $ 133,742.61 | $ 35,000.00 | $ 11,740.80 | $ 489.20 | 8/1/2013 | | $ 5,000.00 | |
| $ 2,410.92 | $ 22,247.53 | | $ 7,232.81 | $ 200.91 | 8/1/2012 | | $ 7,000.00 | Deceased/Closed 8-12-2012 |
| $ 9,408.72 | $ 92,916.19 | | | | | $ 784.06 | | |
| $ 4,944.60 | $ 28,358.13 | | | | | $ 412.05 | $ 10,000.00 | |
| $ 3,354.36 | $ 35,000.00 | | $ 8,944.56 | $ 279.53 | 4/1/2021 | | $ 700.00 | |
| $ 16,197.60 | $ 104,138.49 | | $ 20,247.00 | $ 1,349.80 | 9/1/2022 | | | |
| $ 16,264.92 | $ 104,138.49 | | $ 20,331.15 | $ 1,355.41 | 9/1/2022 | | | |
| $ 16,405.56 | $ 104,138.49 | | $ 20,506.95 | $ 1,367.13 | 9/1/2022 | | | |
| $ 16,401.00 | $ 104,138.49 | | $ 20,501.25 | $ 1,366.75 | 9/1/2022 | | | |
| $ 16,285.80 | $ 104,138.49 | | $ 20,357.25 | $ 1,357.15 | 9/1/2022 | | | |
| $ 16,258.44 | $ 104,138.49 | | $ 20,322.25 | $ 1,354.67 | 9/1/2022 | | | |
| $ 69,119.76 | $ 197,732.42 | | $ 115,199.60 | $ 5,759.98 | 4/1/2016 | | $ 91,588.74 | |
| $ 542.52 | $ 12,726.01 | | $ 361.68 | $ 45.21 | Life | | | |
| $ 1,149.00 | $ 25,356.06 | | $ 766.00 | $ 95.75 | Life | | | |
| $ 542.52 | $ 12,726.01 | | $ 361.68 | $ 45.21 | Life | | | |
| $ 991.80 | $ 25,266.75 | | $ 596.60 | $ 82.65 | Life | | | |
| $ 991.80 | $ 25,266.75 | | $ 661.20 | $ 82.65 | Llfe | | | |
| $ 5,862.00 | $ 10,116.36 | | $ 7,327.50 | $ 488.50 | 9/1/2014 | | | |
| $ 5,379.96 | $ 10,116.36 | | $ 4,931.63 | $ 448.33 | 9/1/2014 | | | |
| $ 6,357.36 | $ 40,464.74 | | $ 385.28 | $ 385.28 | 11/1/2023 | | | |
| $ 6,520.80 | $ 40,464.74 | | $ 412.10 | $ 412.10 | 11/1/2023 | | | |
| $ 6,594.36 | $ 40,464.74 | | $ 409.35 | $ 409.35 | 11/1/2023 | | | |
| $ 6,885.00 | $ 40,464.74 | | $ 435.06 | $ 435.06 | 11/1/2023 | | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 7,175.76 | $ 40,464.74 | | $ 450.91 | $ 450.91 | 11/1/2023 | | |
| $ 7,094.64 | $ 40,464.74 | | $ 447.47 | $ 447.47 | 11/1/2023 | | |
| $ 1,943.40 | $ 45,000.00 | | $ 3,886.80 | $ 161.95 | 12/1/2021 | | |
| $ 5,806.20 | $ 112,691.22 | | $ 21,773.25 | $ 483.85 | Life | | |
| $ 5,966.88 | $ 112,961.22 | | $ 22,375.80 | $ 497.24 | Life | | |
| $ 1,791.00 | $ 13,295.76 | | | | | $ 63.13 | |
| $ 1,840.80 | $ 13,295.76 | | | | | $ 73.44 | |
| $ 3,523.68 | $ 36,841.42 | $ 15,000.00 | $ 5,579.16 | $ 293.64 | 5/1/2017 | | |
| $ 3,489.48 | $ 36,841.42 | $ 15,000.00 | $ 5,525.01 | $ 290.79 | 5/1/2017 | | |
| $ 3,080.40 | $ 36,841.42 | $ 15,000.00 | $ 4,877.30 | $ 256.70 | 5/1/2017 | | |
| $ 2,717.16 | $ 61,493.56 | | $ 10,820.77 | $ 226.43 | Life | | |
| $ 3,000.00 | $ 60,000.00 | | $ 8,250.00 | $ 250.00 | Life | | |
| $ 711.60 | $ 22,867.03 | | $ 533.70 | $ 59.30 | Life | | |
| $ 5,059.08 | $ 54,474.29 | | $ 3,794.31 | $ 421.59 | Life | | $ 6,000.00 |
| $ 711.60 | $ 22,867.03 | | $ 533.70 | $ 59.30 | Life | | |
| $ 17,169.84 | $ 240,634.43 | | $ 12,877.38 | $ 1,430.82 | Life | | $ 12,000.00 |
| $ 791.28 | $ 23,779.64 | | $ 593.46 | $ 65.94 | Life | | |
| $ 2,456.76 | $ 49,947.37 | | $ 1,842.57 | $ 204.73 | Life | | |
| $ 762.96 | $ 23,779.64 | | $ 572.22 | $ 63.58 | Life | | |
| $ 2,503.80 | $ 48,831.28 | | | | | $ 208.65 | |
| $ 8,672.64 | $ 89,786.75 | | | | | $ 722.72 | |
| $ 13,436.64 | $ 139,107.54 | | | | | $ 1,119.72 | |
| $ 4,193.52 | $ 30,607.12 | | | | | $ 349.46 | |
| $ 4,131.24 | $ 120,566.16 | | $ 13,082.26 | $ 344.27 | Life | | |
| $ 5,915.64 | $ 94,157.63 | | $ 17,746.92 | $ 492.97 | Life | | |
| $ 6,041.51 | $ 94,157.63 | | $ 18,124.53 | $ 503.46 | Life | | |
| $ 5,462.53 | $ 94,157.63 | | $ 16,387.59 | $ 455.21 | Life | | |
| $ 365.76 | $ 3,732.44 | | | | | $ 24.24 | $ 1,872.40 |
| $ 371.04 | $ 3,732.44 | | | | | $ 23.37 | $ 1,872.40 |
| $ 378.00 | $ 3,732.44 | | | | | $ 25.97 | $ 1,872.40 |
| $ 338.04 | $ 3,732.44 | | | | | $ 19.48 | $ 1,872.40 |
| $ 345.60 | $ 3,732.44 | | | | | $ 20.78 | $ 1,872.40 |
| $ 17,614.20 | $ 338,245.26 | | $ 22,017.60 | $ 1,467.85 | 9/1/2032 | | $ 150,000.00 |
| $ 3,113.28 | $ 28,609.64 | | | | | $ 112.49 | |
| $ 2,707.08 | $ 28,609.64 | | | | | $ 127.16 | |
| $ 8,133.00 | $ 39,748.71 | | $ 10,844.00 | $ 677.75 | 8/1/2017 | | |
| $ 8,925.72 | $ 112,609.28 | | $ 19,339.06 | $ 743.81 | 10/1/2026 | | |
| $ 8,838.00 | $ 112,609.28 | | $ 19,149.00 | $ 736.50 | 10/1/2026 | | |
| $ 8,862.00 | $ 112,609.28 | | $ 19,201.00 | $ 738.80 | 10/1/2026 | | |
| $ 5,835.84 | $ 71,399.37 | | $ 7,294.80 | $ 486.32 | 9/1/2022 | | |
| $ 9,330.48 | $ 94,593.76 | $ 3,333.34 | | | | $ 448.10 | $ 6,666.66 |
| $ 10,183.92 | $ 94,593.76 | $ 3,333.34 | | | | $ 437.91 | $ 6,666.67 |
| $ 8,188.32 | $ 39,748.71 | | $ 10,917.76 | $ 682.36 | 8/1/2017 | | |
| $ 10,549.32 | $ 94,593.76 | $ 3,333.34 | | | | $ 427.73 | $ 6,666.67 |
| $ 8,228.28 | $ 39,748.71 | | $ 10,971.04 | $ 685.69 | 8/1/2017 | | |
| $ 572.64 | $ 12,502.02 | | $ 2,242.84 | $ 47.72 | Life | | |
| $ 546.00 | $ 12,502.02 | | $ 2,138.50 | $ 45.50 | Life | | |
| $ 532.68 | $ 12,502.02 | | $ 2,086.33 | $ 44.39 | Life | | |
| $ 6,515.64 | $ 72,429.30 | | $ 5,972.67 | $ 542.97 | Life | | |
| $ 3,078.13 | $ 84,105.37 | | $ 4,104.17 | $ 256.51 | Life | | $ 13,000.00 |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 8,282.04 | $ 15,280.66 | | $ 11,042.72 | $ 690.17 | 2/1/2014 | | |
| $ 1,193.76 | $ 14,967.23 | | $ 1,094.28 | $ 99.48 | 1/1/2023 | | |
| $ 1,260.84 | $ 14,967.23 | | $ 1,155.77 | $ 105.07 | 1/1/2023 | | |
| $ 1,053.60 | $ 14,967.23 | | $ 965.80 | $ 87.80 | 1/1/2023 | | |
| $ 3,167.64 | $ 58,683.30 | | | | | $ 263.97 | |
| $ 14,778.84 | $ 243,865.37 | | $ 51,725.94 | $ 1,231.57 | Life | | |
| $ 4,550.04 | $ 70,000.00 | | | | | $ 379.17 | $ 3,180.87 |
| $ 9,144.72 | $ 116,495.37 | $ 6,000.00 | | | | $ 240.60 | $ 10,000.00 |
| $ 4,402.20 | $ 116,495.37 | $ 30,000.00 | | | | $ 121.55 | $ 10,000.00 |
| $ 1,782.48 | $ 18,270.80 | | | $ 691.08 | 5/1/2016 | | |
| $ 3,032.64 | $ 21,586.95 | | $ 2,274.48 | $ 252.72 | 11/1/2022 | | |
| $ 2,333.76 | $ 21,586.95 | | $ 1,750.32 | $ 194.48 | 11/1/2022 | | |
| $ 14,778.84 | $ 243,865.37 | | $ 47,799.66 | $ 1,231.57 | Life | | $ 100,000.00 |
| $ 4,177.68 | $ 40,000.00 | | | | | $ 130.00 | |
| $ 1,774.92 | $ 18,270.80 | | | $ 755.81 | 5/1/2016 | | |
| $ 2,344.44 | $ 21,586.95 | | $ 2,539.81 | $ 195.37 | 11/1/2022 | | |
| $ 1,428.36 | $ 30,732.23 | | $ 3,808.96 | $ 119.03 | Life | | |
| $ 9,189.24 | $ 121,426.48 | | $ 17,612.71 | $ 765.77 | Life | | |
| $ 4,725.84 | $ 48,255.37 | | | | | $ 393.82 | |
| $ 5,512.32 | $ 59,719.00 | $ 15,000.00 | $ 23,942.88 | $ 459.36 | Life | | $ 240,000.00 |
| $ 2,823.60 | $ 46,203.36 | | $ 11,294.40 | $ 235.30 | Life | | |
| $ 11,105.28 | $ 33,288.04 | | | | | $ 186.09 | $ 3,333.33 |
| $ 11,290.80 | $ 33,288.04 | | | | | $ 186.09 | $ 3,333.33 |
| $ 11,009.64 | $ 33,288.04 | | | | | $ 186.09 | $ 3,333.34 |
| $ 167,700.00 | ########## | | $ 628,875.00 | $ 13,975.00 | Life | | |
| $ 12,159.84 | $ 44,939.67 | | | | | $ 237.74 | |
| $ 12,241.32 | $ 44,939.67 | | | | | $ 284.74 | |
| $ 12,420.96 | $ 44,939.67 | | | | | $ 280.22 | |
| $ 7,500.00 | $ 109,989.41 | | $ 39,375.00 | $ 625.00 | Life | | $ 106,976.52 |
| $ 85.92 | $ 4,402.77 | $ 2,053.07 | | | | $ 2.40 | |
| $ 158.16 | $ 4,402.77 | $ 2,053.07 | | | | $ 4.80 | |
| $ 138.60 | $ 9,019.70 | $ 7,560.63 | | | | $ 5.85 | |
| $ 1,859.28 | $ 61,377.78 | | $ 2,493.86 | $ 154.94 | Life | | |
| $ 1,542.96 | $ 61,377.78 | $ 7,000.00 | $ 2,443.02 | $ 128.58 | Life | | |
| $ 1,859.28 | $ 61,377.78 | | $ 2,943.86 | $ 154.94 | Life | | |
| $ 1,859.28 | $ 61,377.78 | | $ 2,943.86 | $ 154.94 | Life | | |
| $ 1,859.28 | $ 61,377.78 | | $ 2,943.86 | $ 154.94 | Life | | |
| $ 1,983.24 | $ 61,377.78 | | $ 3,140.13 | $ 165.27 | Life | | |
| $ 17,599.92 | $ 116,816.09 | $ 37,500.00 | $ 14,666.60 | $ 1,466.66 | 2/1/2018 | | |
| $ 16,706.04 | $ 116,816.09 | $ 37,500.00 | $ 13,921.70 | $ 1,392.17 | 2/1/2018 | | |
| $ 9,809.76 | $ 228,132.25 | | $ 13,897.16 | $ 817.48 | Life | | $ 1,000.00 |
| $ 1,875.96 | $ 43,624.76 | | $ 3,734.26 | $ 156.33 | Life | | |
| $ 269.76 | $ 6,270.74 | | $ 224.80 | $ 22.48 | Life | | |
| $ 17,380.92 | $ 74,615.65 | | $ 40,555.48 | $ 1,448.41 | 8/1/2016 | | |
| $ 14,781.72 | $ 114,906.81 | | | | | $ 555.21 | |
| $ 2,853.00 | $ 53,259.47 | | $ 475.50 | $ 237.75 | Life | | |
| $ 3,066.96 | $ 53,259.47 | | $ 511.16 | $ 255.58 | Life | | |
| $ 3,494.88 | $ 53,259.47 | | $ 582.48 | $ 291.24 | | | |
| $ 10,779.12 | $ 200,513.01 | | $ 17,066.94 | $ 898.26 | Life | | |
| $ 1,587.48 | $ 4,799.89 | | $ 1,747.77 | $ 132.29 | 11/1/2014 | | |

DEDUCTION SPREADSHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ 1,593.48 | $ 4,799.89 | | $ 1,754.27 | $ 132.79 | 11/1/2014 | | | |
| $ 930.96 | $ 12,589.73 | | $ 4,732.38 | $ 77.58 | LIfe | | | |
| $ 1,740.96 | $ 4,799.89 | | $ 1,886.04 | $ 145.08 | 11/1/2014 | | | |
| $ 11,677.44 | $ 200,513.01 | | $ 18,489.28 | $ 973.12 | Life | | | |
| $ 1,458.84 | $ 15,951.37 | | | | | $ 128.75 | | |
| $ 3,782.88 | $ 33,342.78 | | | | | $ 113.93 | | |
| $ 1,637.64 | $ 15,951.37 | | | | | $ 121.88 | | |
| $ 1,516.20 | $ 15,951.37 | | | | | $ 127.03 | | |
| $ 8,477.40 | $ 80,484.37 | | $ 21,899.95 | $ 706.45 | 5/1/2021 | | | |
| $ 1,769.28 | $ 4,799.87 | | $ 1,916.72 | $ 147.44 | 11/1/2014 | | | |
| $ 3,748.68 | $ 33,342.78 | | | | | $ 122.26 | | |
| $ 3,248.52 | $ 33,342.78 | | | | | $ 138.92 | | |
| $ 3,758.64 | $ 33,342.78 | | | | | $ 116.70 | | |
| $ 1,624.44 | $ 4,799.87 | | $ 1,759.81 | $ 135.37 | 11/1/2014 | | | |
| $ 3,802.92 | $ 33,342.78 | | | | | $ 133.38 | | |
| $ 3,473.76 | $ 119,028.95 | | $ 6,368.56 | $ 289.48 | Life | | | |
| $ 3,725.88 | $ 33,342.78 | | | | | $ 119.48 | | |
| $ 3,576.00 | $ 33,342.78 | | | | | $ 136.15 | | |
| $ 1,991.40 | $ 25,575.11 | | | | | $ 165.95 | | |
| $ 29,751.84 | $ 225,435.28 | $ 75,000.00 | | | | $ 765.84 | | |
| $ 28,755.84 | $ 225,435.28 | $ 75,000.00 | | | | $ 782.86 | | |
| $ 771.48 | $ 7,369.64 | | $ 1,864.29 | $ 64.29 | 7/1/2021 | | | |
| $ 375.00 | $ 3,695.88 | | $ 906.25 | $ 31.25 | 7/1/2021 | | | |
| $ 733.56 | $ 7,369.64 | | $ 1,772.77 | $ 61.13 | 7/1/2021 | | | |
| $ 369.72 | $ 3,695.88 | | $ 893.49 | $ 30.81 | 7/1/2021 | | | |
| $ 8,384.52 | $ 69,361.47 | | | | | $ 747.43 | | |
| $ 10,606.08 | $ 92,433.78 | | | | | $ 546.22 | | |
| $ 4,968.00 | $ 34,952.52 | | | | | $ 150.46 | | |
| $ 5,244.12 | $ 34,952.52 | | | | | $ 168.70 | | |
| $ 19,470.54 | $ 223,636.41 | | $ 45,432.24 | $ 1,622.54 | Life | | $ 25,000.00 | |
| $ 24,215.90 | $ 280,739.56 | | $ 56,503.76 | $ 2,017.99 | Life | | $ 25,000.00 | |
| $ 2,020.32 | $ 29,658.73 | | | | | $ 168.36 | $ 14,000.00 | |
| $ 2,785.68 | $ 85,790.88 | | $ 4,642.80 | $ 232.14 | Life | | | |
| $ 3,463.44 | $ 85,790.88 | | $ 5,772.40 | $ 288.62 | Life | | | |
| $ 14,390.28 | $ 192,034.64 | | | | | $ 1,199.19 | | |
| $ 15,075.12 | $ 156,618.80 | | | | | $ 1,256.26 | | |
| $ 2,000.04 | $ 50,000.00 | | | | | $ 166.67 | | |
| $ 2,050.08 | $ 50,000.00 | | | | | $ 170.84 | | |
| $ 3,542.32 | $ 32,552.19 | | $ 10,036.56 | $ 295.19 | 9/1/2022 | | | |
| $ 4,815.19 | $ 16,263.60 | | $ 9,630.38 | $ 401.26 | 7/1/2013 | | $ 2,000.00 | Closed |
| $ 5,173.92 | $ 14,092.72 | | $ 10,347.84 | $ 431.16 | 7/1/2013 | | | Closed |
| $ 3,541.92 | $ 32,552.19 | | $ 10,625.76 | $ 295.16 | 9/1/2022 | | | |
| $ 3,587.64 | $ 16,776.47 | | | | | $ 59.78 | | |
| $ 4,808.01 | $ 16,263.60 | | $ 9,616.02 | $ 400.66 | 7/1/2013 | | $ 2,000.00 | Closed |
| $ 3,521.16 | $ 55,991.66 | | $ 9,096.33 | $ 293.43 | Life | | | |
| $ 15,404.01 | $ 62,298.85 | | $ 30,808.02 | $ 1,283.66 | 11/1/2014 | | | |
| $ 2,278.08 | $ 10,920.24 | | $ 1,898.40 | $ 189.84 | 2/1/2018 | | $ 2,000.00 | |
| $ 3,587.64 | $ 16,776.47 | | | | | $ 59.78 | | |
| $ 3,587.88 | $ 16,776.47 | | | | | $ 58.47 | | |
| $ 14,043.86 | $ 62,298.85 | | $ 18,725.14 | $ 1,170.32 | 11/1/2014 | | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 14,230.72 | $ 62,298.85 | | $ 18,974.28 | $ 1,185.89 | 11/1/2014 | | |
| $ 1,167.72 | $ 20,445.09 | | $ 2,432.75 | $ 97.31 | Life | $ 8,379.24 | |
| $ 1,210.80 | $ 20,445.09 | | $ 2,522.50 | $ 100.90 | Life | $ 8,379.24 | |
| $ 1,377.96 | $ 20,424.45 | | | | | $ 114.83 | $ 9,000.00 |
| $ 1,227.24 | $ 20,424.45 | | | | | $ 102.27 | $ 9,000.00 |
| $ 1,356.36 | $ 20,424.45 | | | | | $ 113.03 | $ 9,000.00 |
| $ 1,313.40 | $ 20,424.45 | | | | | $ 103.45 | $ 9,000.00 |
| $ 2,815.68 | $ 14,970.59 | | | | | $ 75.09 | |
| $ 2,780.64 | $ 14,970.59 | | | | | $ 76.50 | |
| $ 2,847.36 | $ 14,970.59 | | | | | $ 73.67 | |
| $ 3,151.56 | $ 14,970.59 | | | | | $ 60.97 | |
| $ 5,753.40 | $ 63,605.70 | | | | | $ 479.45 | |
| $ 3,756.36 | $ 53,213.77 | | $ 11,895.14 | $ 313.03 | Life | | |
| $ 946.08 | $ 22,000.00 | | $ 1,949.86 | $ 78.87 | Life | | |
| $ 861.84 | $ 16,390.38 | | $ 1,723.68 | $ 71.82 | Life | $ 8,000.00 | |
| $ 6,189.72 | $ 71,046.55 | | | | | $ 515.81 | |
| $ 6,275.64 | $ 71,046.55 | | | | | $ 522.97 | |
| $ 5,673.84 | $ 71,046.55 | | | | | $ 472.82 | |
| $ 1,978.20 | $ 17,503.56 | $ 7,000.00 | $ 2,815.45 | $ 164.85 | 7/1/2017 | | |
| $ 1,881.12 | $ 17,503.56 | $ 7,000.00 | $ 2,664.92 | $ 156.76 | 7/1/2017 | | |
| $ 8,241.60 | $ 100,482.55 | | $ 26,098.40 | $ 686.80 | 1/1/2013 | Closed | |
| $ 2,108.04 | $ 25,325.90 | | $ 2,263.87 | $ 175.67 | 1/1/2013 | Closed | |
| $ 2,223.48 | $ 27,268.55 | | $ 1,795.45 | $ 185.29 | 1/1/2013 | Closed | |
| $ 2,848.20 | $ 39,475.25 | | $ 8,069.90 | $ 237.35 | 1/1/2013 | Closed | |
| $ 3,941.64 | $ 50,658.65 | | $ 13,138.80 | $ 328.47 | 1/1/2013 | Closed | |
| $ 25,312.32 | $ 212,528.65 | | $ 64,159.86 | $ 2,109.36 | 5/1/2021 | | |
| $ 2,684.16 | $ 20,701.07 | | | | | $ 104.10 | |
| $ 4,906.68 | $ 38,451.26 | | | | | $ 216.75 | $ 5,000.00 |
| $ 3,152.04 | $ 25,233.62 | | | | | $ 121.91 | |
| $ 4,978.92 | $ 38,451.26 | | | | | $ 191.25 | $ 5,000.00 |
| $ 3,058.08 | $ 25,233.62 | | | | | $ 138.53 | |
| $ 5,061.84 | $ 116,937.59 | | $ 14,341.80 | $ 421.82 | Life | | |
| $ 6,068.04 | $ 82,000.00 | | | | | $ 505.67 | |
| $ 3,944.64 | $ 60,000.00 | $ 20,000.00 | | | | $ 133.34 | |
| $ 2,499.60 | $ 37,901.39 | | $ 4,582.60 | $ 208.30 | Life | | |
| $ 20,394.24 | $ 315,006.55 | | $ 40,788.48 | $ 1,699.52 | Life | | |
| $ 18,284.52 | $ 315,006.55 | | $ 36,569.04 | $ 1,523.71 | Life | | |
| $ 752.40 | $ 7,423.49 | $ 4,086.21 | | | | $ 27.82 | |
| $ 757.68 | $ 7,423.49 | $ 4,086.21 | | | | $ 29.41 | |
| $ 636.72 | $ 7,423.49 | $ 4,086.21 | | | | $ 31.79 | |
| $ 679.68 | $ 7,423.49 | $ 4,086.21 | | | | $ 31.00 | |
| $ 641.76 | $ 7,423.49 | $ 4,086.21 | | | | $ 34.17 | |
| $ 583.68 | $ 7,423.49 | $ 4,086.21 | | | | $ 35.76 | |
| $ 9,901.56 | $ 78,273.13 | | | | | $ 393.66 | |
| $ 3,146.16 | $ 52,492.70 | | $ 9,610.75 | $ 262.18 | Life | | |
| $ 2,916.00 | $ 52,492.70 | | $ 8,905.67 | $ 243.00 | Life | | |
| $ 2,378.88 | $ 52,492.70 | | $ 7,334.88 | $ 198.24 | Life | | |
| $ 13,301.64 | $ 360,965.66 | | $ 33,355.38 | $ 1,108.47 | Life | | |
| $ 29,924.64 | $ 315,006.55 | | $ 49,052.64 | $ 2,493.72 | Life | | |
| $ 18,624.24 | $ 80,000.00 | | $ 15,520.20 | $ 1,552.02 | 2/1/2017 | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 2,259.36 | $ 51,915.21 | | $ 3,200.76 | $ 188.28 | Life | | |
| $ 2,915.64 | $ 31,106.57 | | $ 7,287.80 | $ 242.97 | 6/1/2021 | | |
| $ 2,459.04 | $ 31,106.57 | | $ 5,327.92 | $ 6,147.60 | 6/1/2021 | | |
| $ 13,181.76 | $ 178,080.16 | | $ 31,855.92 | $ 1,098.48 | Life | | |
| $ 4,065.96 | $ 49,367.53 | | $ 4,988.76 | $ 415.73 | 12/1/2022 | | |
| $ 6,450.24 | $ 90,886.77 | | $ 21,500.80 | $ 537.52 | Life | | |
| $ 3,698.40 | $ 30,827.98 | | | | | $ 143.92 | |
| $ 3,735.00 | $ 30,827.98 | | | | | $ 133.26 | |
| $ 18,144.72 | $ 158,627.48 | | $ 43,849.74 | $ 1,512.06 | 7/1/2021 | | $ 20,000.00 |
| $ 3,159.00 | $ 58,379.85 | | $ 7,153.75 | $ 263.25 | Life | | |
| $ 9,297.84 | $ 62,043.69 | | | | | $ 266.67 | $ 16,736.45 |
| $ 190.08 | $ 3,878.99 | | $ 744.48 | $ 15.84 | Life | | |
| $ 190.08 | $ 3,878.99 | | $ 744.48 | $ 15.84 | Life | | |
| $ 176.76 | $ 3,879.99 | | $ 692.31 | $ 14.73 | Life | | |
| $ 181.20 | $ 3,878.99 | | $ 709.70 | $ 15.10 | Life | | |
| $ 181.20 | $ 3,878.99 | | $ 709.70 | $ 15.10 | Life | | |
| $ 10,205.40 | $ 113,069.81 | | $ 22,962.15 | $ 850.45 | 9/1/2021 | | |
| $ 27,275.52 | $ 89,117.37 | | $ 54,551.04 | $ 2,272.96 | 10/1/2013 | | |
| $ 11,109.97 | $ 163,579.78 | | $ 21,391.06 | $ 925.83 | Life | | |
| $ 2,701.92 | $ 39,264.45 | | $ 6,304.48 | $ 225.16 | 8/1/2021 | | |
| $ 2,889.84 | $ 39,264.45 | | $ 5,779.68 | $ 6,742.96 | 8/1/2021 | | |
| $ 11,022.72 | $ 109,234.39 | | | | | $ 918.56 | |
| $ 5,203.56 | $ 45,308.50 | | | | | $ 137.86 | |
| $ 5,268.36 | $ 45,308.50 | | | | | $ 137.86 | |
| $ 1,192.56 | $ 27,281.28 | $ 10,000.00 | $ 89.47 | $ 89.47 | 11/1/2033 | | |
| $ 1,079.28 | $ 27,281.28 | $ 10,000.00 | $ 87.28 | $ 87.28 | 11/1/2033 | | |
| $ 576.48 | $ 9,868.92 | $ 1,375.00 | $ 1,152.96 | $ 48.04 | 12/1/2032 | | |
| $ 1,118.76 | $ 27,281.28 | $ 10,000.00 | $ 85.32 | $ 85.32 | 11/1/2033 | | |
| $ 594.60 | $ 9,868.92 | $ 1,375.00 | $ 1,189.20 | $ 49.55 | 12/1/2032 | | |
| $ 559.08 | $ 9,868.92 | $ 1,375.00 | $ 1,118.16 | $ 46.59 | 12/1/2032 | | |
| $ 592.08 | $ 9,868.92 | $ 1,375.00 | $ 1,183.96 | $ 49.34 | 12/1/2032 | | |
| $ 1,156.56 | $ 27,281.28 | $ 10,000.00 | $ 92.14 | $ 92.14 | 11/1/2033 | | |
| $ 254.40 | $ 43,370.39 | $ 25,000.00 | $ 446.20 | $ 21.20 | Life | $ 16,666.66 | |
| $ 230.16 | $ 43,370.39 | $ 25,000.00 | $ 402.78 | $ 19.18 | Life | $ 16,666.67 | |
| $ 3,733.44 | $ 40,331.79 | | | | | $ 311.12 | $ 33,333.33 |
| $ 4,168.92 | $ 40,331.79 | | | | | $ 347.41 | $ 33,333.33 |
| $ 181.68 | $ 43,370.39 | $ 25,000.00 | $ 317.94 | $ 15.14 | Life | $ 16,666.66 | |
| $ 1,105.68 | $ 40,331.39 | $ 18,000.00 | $ 1,658.52 | $ 92.14 | Life | $ 33,333.34 | |
| $ 13,211.16 | $ 122,275.94 | | $ 42,936.27 | $ 1,100.93 | 9/1/2020 | | |
| $ 1,188.24 | $ 10,184.16 | | | | | $ 43.29 | |
| $ 1,137.00 | $ 10,184.16 | | | | | $ 48.38 | |
| $ 1,065.36 | $ 10,184.16 | | | | | $ 50.93 | |
| $ 18,984.60 | $ 78,001.06 | | $ 23,730.75 | $ 1,582.05 | 9/1/2017 | | $ 41,500.00 |
| $ 8,114.88 | $ 37,108.00 | | $ 16,906.00 | $ 676.24 | 11/1/2016 | | $ 12,500.00 |
| $ 7,027.80 | $ 59,935.05 | | | | | $ 585.65 | |
| $ 7,027.80 | $ 59,935.05 | | | | | $ 585.65 | |
| $ 2,599.56 | $ 20,289.92 | | $ 1,733.04 | $ 216.63 | 4/1/2023 | | |
| $ 2,557.44 | $ 20,289.92 | | $ 1,704.96 | $ 213.12 | 4/1/2023 | | |
| $ 8,448.12 | $ 158,161.12 | | $ 28,160.04 | $ 704.01 | Life | | |
| $ 4,974.24 | $ 60,422.01 | | $ 829.04 | $ 414.52 | | | |

DEDUCTION SPREADSHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ 5,574.96 | $ 60,422.01 | | $ 929.16 | $ 464.58 | | | | |
| $ 5,840.28 | $ 84,377.25 | $ 5,333.33 | | | | $ 478.75 | | |
| $ 6,169.56 | $ 84,377.25 | $ 5,333.33 | | | | $ 375.02 | | |
| $ 6,075.24 | $ 84,377.25 | $ 5,333.33 | | | | $ 446.83 | | |
| $ 1,216.92 | $ 36,809.23 | | $ 2,558.93 | $ 101.41 | Life | | | |
| $ 3,284.64 | $ 44,628.96 | | | | | $ 273.72 | | |
| $ 3,284.64 | $ 44,628.96 | | | | | $ 273.72 | | |
| $ 4,802.28 | $ 92,140.49 | | $ 10,280.86 | $ 400.19 | Life | | | |
| $ 7,905.36 | $ 68,830.93 | | $ 58,000.00 | | 5/10/2012 | | | rescission/buyout |
| $ 1,766.04 | $ 17,887.27 | | $ 1,782.04 | $ 147.17 | 12/1/2022 | | | |
| $ 4,635.60 | $ 124,677.63 | $ 10,000.00 | $ 12,897.17 | $ 386.30 | Life | | $ 6,000.00 | |
| $ 1,243.44 | $ 24,868.00 | | $ 3,626.70 | $ 103.62 | Life | | | |
| $ 1,146.12 | $ 22,922.00 | | $ 4,011.42 | $ 95.51 | Life | | | |
| $ 3,399.84 | $ 17,177.31 | | $ 7,366.32 | $ 283.32 | 10/1/2016 | | $ 2,000.00 | |
| $ 5,644.20 | $ 44,701.15 | | | | | $ 216.69 | $ 2,500.00 | |
| $ 5,726.76 | $ 44,701.15 | | | | | $ 212.52 | $ 2,500.00 | |
| $ 2,183.16 | $ 27,461.74 | | | | | $ 181.92 | | |
| $ 2,219.52 | $ 27,461.74 | | | | | $ 184.96 | | |
| $ 1,746.48 | $ 27,461.74 | | | | | $ 145.54 | | |
| $ 2,255.88 | $ 27,461.74 | | | | | $ 187.99 | | |
| $ 2,050.08 | $ 49,943.09 | | $ 4,441.84 | $ 170.84 | Life | | | |
| $ 11,227.80 | $ 83,597.43 | | | | | $ 523.87 | | |
| $ 11,309.28 | $ 83,597.43 | | | | | $ 560.77 | | |
| $ 776.16 | $ 13,649.01 | $ 5,334.00 | | | | $ 51.87 | | |
| $ 10,182.72 | $ 190,586.40 | $ 30,000.00 | $ 23,759.68 | $ 848.56 | 8/1/2021 | | | |
| $ 9,206.76 | $ 55,891.93 | | | | | $ 359.79 | | |
| $ 9,377.88 | $ 55,891.93 | | | | | $ 327.08 | | |
| $ 8,191.68 | $ 90,750.26 | | | | | $ 396.11 | | |
| $ 1,451.04 | $ 16,808.86 | | $ 3,143.92 | $ 120.92 | Life | | | |
| $ 4,643.52 | $ 58,757.13 | | | | | $ 386.96 | | |
| $ 4,214.88 | $ 58,757.13 | | | | | $ 351.24 | | |
| $ 27,036.60 | $ 95,564.78 | $ 20,000.00 | $ 27,036.60 | $ 2,253.05 | 12/1/2014 | | | |
| $ 28,714.92 | $ 95,564.78 | $ 20,000.00 | $ 28,714.92 | $ 2,392.91 | 12/1/2014 | | | |
| $ 28,299.00 | $ 95,564.78 | $ 20,000.00 | $ 28,299.00 | $ 2,358.25 | 12/1/2014 | | | |
| $ 27,615.00 | $ 95,564.78 | $ 20,000.00 | $ 27,615.00 | $ 2,301.25 | 12/1/2014 | | | |
| $ 27,319.32 | $ 95,564.78 | $ 20,000.00 | $ 27,319.32 | $ 2,276.61 | 12/1/2014 | | | |
| $ 27,386.76 | $ 95,564.78 | $ 20,000.00 | $ 27,386.76 | $ 2,282.23 | 12/1/2014 | | | |
| $ 34,409.28 | $ 95,564.78 | $ 20,000.00 | $ 34,409.28 | $ 2,867.44 | 12/1/2014 | | | |
| $ 28,671.00 | $ 95,564.78 | $ 20,000.00 | $ 28,663.00 | $ 2,387.25 | 12/1/2014 | | | |
| $ 9,514.92 | $ 154,514.29 | $ 16,000.00 | $ 29,822.17 | $ 792.91 | Life | | | |
| $ 1,421.04 | $ 19,693.95 | | $ 4,855.22 | $ 118.42 | Life | | $ 3,000.00 | |
| $ 25,941.60 | $ 142,866.15 | | | | | $ 1,390.71 | | |
| $ 26,875.56 | $ 142,866.15 | | | | | $ 1,310.48 | | |
| $ 25,418.04 | $ 142,866.15 | | | | | $ 1,430.83 | | |
| $ 28,223.88 | $ 142,866.15 | | | | | $ 1,256.99 | | |
| $ 18,513.72 | $ 138,766.73 | | $ 33,941.82 | $ 1,542.81 | 2/1/2022 | | $ 78,833.33 | |
| $ 18,018.48 | $ 138,766.73 | | $ 33,030.28 | $ 1,501.54 | 2/1/2022 | | $ 78,333.33 | |
| $ 17,609.04 | $ 138,766.73 | | $ 26,413.56 | $ 32,283.24 | 2/1/2022 | | $ 78,333.34 | |
| $ 23,128.68 | $ 227,910.47 | | $ 15,419.08 | $ 1,927.39 | 4/1/2023 | | | |
| $ 5,344.44 | $ 28,836.97 | | $ 3,565.12 | $ 445.39 | 4/1/2018 | | | |

DEDUCTION SPREADSHEET

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ 3,556.92 | $ 44,460.74 | | $ 10,374.35 | $ 296.41 | 4/1/2013 | | | | Closed deceased |
| $ 5,491.68 | $ 45,230.32 | | | | | $ 403.30 | | | |
| $ 5,649.72 | $ 34,715.86 | | | | | $ 266.34 | | | |
| $ 5,709.00 | $ 34,715.86 | | | | | $ 262.53 | | | |
| $ 2,108.40 | $ 27,214.62 | | | | | $ 109.01 | $ 15,000.00 | | |
| $ 2,166.96 | $ 27,214.62 | | | | | $ 109.01 | $ 15,000.00 | | |
| $ 5,861.76 | $ 10,000.00 | | | | | $ 45.00 | $ 700.00 | | |
| $ 17,397.24 | $ 20,000.00 | | | | | $ 118.34 | $ 700.00 | | |
| $ 5,875.08 | $ 10,000.00 | | | | | $ 44.17 | $ 700.00 | | |
| $ 5,861.76 | $ 10,000.00 | | | | | $ 45.00 | $ 700.00 | | |
| $ 17,160.36 | $ 20,000.00 | | | | | $ 115.00 | $ 700.00 | | |
| $ 2,675.66 | $ 38,020.57 | | $ 32,107.92 | $ 1,337.83 | 1/1/2013 | | $ 700.00 | | |
| $ 15,589.80 | $ 369,741.40 | $ 29,000.00 | | | | $ 1,299.15 | | | |
| $ 1,917.10 | $ 13,437.21 | | | | | $ 660.68 | | | |
| $ 1,933.14 | $ 13,437.21 | | | | | $ 696.36 | | | |
| $ 6,310.92 | $ 135,856.18 | | $ 21,562.31 | $ 525.91 | Life | | | | |
| $ 858.36 | $ 68,871.58 | $ 37,000.00 | $ 3,290.38 | $ 71.53 | Life | | | | |
| $ 9,425.04 | $ 225,000.00 | | $ 12,259.98 | $ 473.09 | Life | | | | |
| $ 7,455.36 | $ 56,260.84 | | $ 3,727.68 | $ 621.28 | 6/1/2023 | | | | |
| $ 6,964.80 | $ 56,260.84 | | $ 3,482.40 | $ 580.40 | 6/1/2023 | | | | |
| $ 26,880.36 | $ 236,637.64 | | $ 13,440.18 | $ 2,240.03 | 6/1/2023 | | | | |
| $ 7,332.84 | $ 59,420.13 | | $ 10,999.26 | $ 611.07 | 6/1/2023 | | | | |
| $ 7,059.12 | $ 59,420.13 | | $ 10,594.08 | $ 588.26 | 6/1/2023 | | | | |
| $ 2,126.76 | $ 28,199.48 | | | | | $ 177.23 | | | |
| $ 2,793.36 | $ 28,199.48 | | | | | $ 232.78 | | | |
| $ 2,888.64 | $ 28,199.48 | | | | | $ 240.12 | | | |
| $ 2,607.84 | $ 17,285.71 | | $ 8,040.84 | $ 217.32 | 11/1/2020 | | | $ 10,028.46 | |
| $ 6,571.56 | $ 55,763.29 | | $ 3,833.41 | $ 547.63 | 5/1/2023 | | | $ 38,500.00 | |
| $ 6,656.52 | $ 55,763.29 | | $ 3,862.97 | $ 554.71 | 5/1/2023 | | | $ 38,500.00 | |
| $ 7,240.56 | $ 55,763.29 | | $ 4,223.46 | $ 603.33 | 5/1/2023 | | | $ 38,500.00 | |
| $ 2,683.68 | $ 17,285.71 | | $ 8,274.68 | $ 223.64 | 11/1/2020 | | | $ 10,028.46 | |
| $ 2,646.00 | $ 17,285.71 | | $ 8,158.50 | $ 220.50 | 11/1/2020 | | | $ 10,028.46 | |
| $ 6,994.44 | $ 55,763.29 | | $ 4,080.09 | $ 582.87 | 5/1/2023 | | | $ 38,500.00 | |
| $ 6,320.76 | $ 37,639.99 | | | | | $ 278.53 | | | |
| $ 1,811.88 | $ 29,667.93 | | $ 8,455.44 | $ 150.99 | Life | | | | |
| $ 13,079.28 | $ 100,013.57 | | | | | $ 1,089.94 | | | |
| $ 15,959.52 | $ 142,310.03 | $ 25,000.00 | | | | $ 1,329.96 | $ 10,000.00 | | |
| $ 15,852.48 | $ 142,310.03 | $ 25,000.00 | | | | $ 1,321.04 | $ 10,000.00 | | |
| $ 14,138.64 | $ 142,310.03 | $ 25,000.00 | | | | $ 1,178.22 | $ 10,000.00 | | |
| $ 14,781.36 | $ 142,310.03 | $ 25,000.00 | | | | $ 1,231.78 | $ 10,000.00 | | |
| $ 404.40 | $ 7,638.95 | | $ 167.30 | $ 33.70 | Life | | | | |
| $ 437.40 | $ 7,638.95 | | $ 182.25 | $ 36.45 | Life | | | | |
| $ 429.12 | $ 7,638.95 | | $ 178.80 | $ 35.76 | Life | | | | |
| $ 6,705.24 | $ 39,446.23 | | | | | $ 322.77 | | | |
| $ 6,332.28 | $ 39,446.23 | | | | | $ 253.60 | | | |
| $ 6,851.40 | $ 39,446.23 | | | | | $ 352.74 | | | |
| $ 7,595.76 | $ 87,248.28 | | $ 18,356.42 | $ 632.98 | Life | | | | |
| $ 9,047.64 | $ 133,253.59 | $ 41,000.00 | $ 7,667.70 | $ 753.77 | 10/1/2022 | | | | |
| $ 26,736.72 | $ 45,532.92 | | $ 31,192.84 | $ 2,228.06 | 10/1/2014 | | | $ 20,000.00 | |
| $ 1,168.68 | $ 8,902.06 | | $ 973.90 | $ 97.39 | 2/1/2023 | | | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 1,158.72 | $ 8,902.06 | | $ 965.60 | $ 96.56 | 2/1/2023 | | |
| $ 1,161.24 | $ 8,902.06 | | $ 967.70 | $ 96.77 | 2/1/2023 | | |
| $ 3,920.04 | $ 56,916.48 | | | | | $ 275.96 | |
| $ 3,827.76 | $ 56,916.48 | | | | | $ 281.71 | |
| $ 63,576.24 | $ 286,833.45 | | | | | $ 839.18 | |
| $ 12,289.80 | $ 29,875.99 | | $ 18,484.70 | $ 1,024.15 | 6/1/2014 | | |
| $ 4,296.84 | $ 81,070.40 | | | | | $ 358.07 | |
| $ 4,702.20 | $ 81,070.40 | | | | | $ 391.85 | |
| $ 5,026.44 | $ 81,070.40 | | | | | $ 418.87 | |
| $ 19,176.12 | $ 159,173.35 | | | | | $ 1,299.55 | $ 56,000.00 |
| $ 5,299.20 | $ 42,044.66 | | | | | $ 222.56 | |
| $ 8,601.48 | $ 78,299.97 | | | | | $ 347.00 | |
| $ 8,803.80 | $ 78,299.97 | | | | | $ 368.69 | |
| $ 5,176.08 | $ 42,044.66 | | | | | $ 226.33 | |
| $ 34,379.40 | $ 74,335.83 | | $ 34,379.40 | $ 2,864.95 | 12/1/2014 | | $ 3,000.00 |
| $ 3,694.20 | $ 23,314.57 | | | | | $ 119.61 | |
| $ 5,657.76 | $ 89,730.43 | | $ 16,512.30 | $ 471.78 | Life | | |
| $ 21,399.00 | $ 241,426.73 | $ 5,000.00 | | | | $ 1,783.25 | |
| $ 13,520.64 | $ 160,951.15 | $ 5,000.00 | | | | $ 1,126.72 | |
| $ 3,192.00 | $ 42,000.00 | | $ 8,483.58 | $ 266.00 | Life | | |
| $ 8,856.72 | $ 92,030.15 | | | | | $ 738.06 | $ 60,000.00 |
| $ 8,722.44 | $ 92,030.15 | | | | | $ 726.87 | $ 60,000.00 |
| $ 47,375.88 | $ 991,059.30 | | $ 110,543.72 | $ 3,947.99 | Life | | $ 150,000.00 |
| $ 50,399.88 | $ 991,059.30 | | $ 117,599.72 | $ 4,199.99 | Life | | $ 150,000.00 |
| $ 3,419.28 | $ 19,005.65 | | $ 2,849.40 | $ 284.94 | 2/1/2018 | | $ 12,600.00 |
| $ 7,499.16 | $ 126,316.56 | | $ 10,623.81 | $ 624.93 | Life | | |
| $ 2,063.88 | $ 13,969.50 | | | | | $ 90.62 | |
| $ 1,986.12 | $ 13,969.50 | | | | | $ 80.39 | |
| $ 2,015.88 | $ 13,969.50 | | | | | $ 97.93 | |
| $ 2,109.12 | $ 13,969.50 | | | | | $ 97.93 | |
| $ 6,788.64 | $ 13,969.50 | | $ 5,651.90 | $ 565.19 | 2/1/2015 | | |
| $ 8,279.88 | $ 77,000.00 | | | | | $ 378.59 | |
| $ 227.40 | $ 2,566.15 | | $ 24.33 | $ 24.33 | | | |
| $ 248.88 | $ 2,566.15 | | $ 28.00 | $ 28.00 | | | |
| $ 252.36 | $ 2,566.15 | | $ 28.17 | $ 28.17 | | | |
| $ 245.64 | $ 2,566.15 | | $ 26.65 | $ 26.65 | | | |
| $ 232.92 | $ 2,566.15 | | $ 24.32 | $ 24.32 | | | |
| $ 6,843.72 | $ 70,303.81 | | $ 2,281.24 | $ 570.31 | 8/1/2023 | | |
| $ 6,621.60 | $ 70,303.81 | | $ 2,207.20 | $ 551.80 | 8/1/2023 | | |
| $ 6,651.48 | $ 70,303.81 | | $ 2,217.16 | $ 554.29 | 8/1/2023 | | |
| $ 4,554.84 | $ 58,573.05 | $ 2,000.00 | | | | $ 379.57 | |
| $ 4,247.16 | $ 74,403.23 | | $ 7,711.60 | $ 353.93 | Life | | |
| $ 457.80 | $ 6,376.04 | | $ 534.10 | $ 38.15 | 10/1/2032 | | $ 3,700.00 |
| $ 452.76 | $ 6,376.04 | | $ 528.22 | $ 37.73 | 10/1/2032 | | $ 3,700.00 |
| $ 457.20 | $ 6,376.04 | | $ 533.40 | $ 38.10 | 10/1/2032 | | $ 3,700.00 |
| $ 452.28 | $ 6,376.04 | | $ 527.66 | $ 37.69 | 10/1/2032 | | $ 3,700.00 |
| $ 459.00 | $ 6,376.04 | | $ 535.50 | $ 38.25 | 10/1/2032 | | $ 3,700.00 |
| $ 454.68 | $ 6,376.04 | | $ 530.46 | $ 37.89 | 10/1/2032 | | $ 3,700.00 |
| $ 461.04 | $ 6,376.04 | | $ 537.88 | $ 38.42 | 10/1/2032 | | $ 3,700.00 |
| $ 462.36 | $ 6,376.04 | | $ 539.42 | $ 38.53 | 10/1/2032 | | $ 3,700.00 |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 451.80 | $ 6,376.04 | | $ 527.10 | $ 37.65 | 10/1/2032 | | $ 3,700.00 |
| $ 452.76 | $ 6,376.04 | | $ 528.22 | $ 37.73 | 10/1/2032 | | $ 3,700.00 |
| $ 2,900.04 | $ 58,000.00 | | $ 9,966.80 | $ 241.67 | Life | | |
| $ 7,540.08 | $ 125,518.57 | | $ 30,788.66 | $ 628.34 | Life | | $ 1,500.00 |
| $ 12,828.36 | $ 151,512.33 | | | | | $ 1,069.03 | |
| $ 2,239.08 | $ 19,639.75 | | $ 3,918.39 | $ 186.59 | 3/1/2022 | | |
| $ 2,260.32 | $ 19,639.75 | | $ 3,955.56 | $ 188.36 | 3/1/2022 | | |
| $ 13,069.08 | $ 126,010.49 | $ 8,354.50 | | | | $ 1,089.09 | $ 425.00 |
| $ 11,953.44 | $ 126,010.49 | $ 8,354.50 | | | | $ 996.12 | $ 425.00 |
| $ 2,741.64 | $ 84,730.58 | $ 29,000.00 | $ 5,940.22 | $ 228.47 | Life | | $ 3,500.00 |
| $ 2,741.64 | $ 84,730.58 | $ 29,000.00 | $ 5,940.22 | $ 228.47 | Life | | $ 3,500.00 |
| $ 89,523.84 | $ 503,322.00 | | $ 89,523.84 | $ 7,460.32 | 12/1/2017 | | |
| $ 16,936.68 | $ 98,214.11 | | $ 86,144.79 | $ 1,411.39 | Life | | $ 22,000.00 |
| $ 1,651.80 | $ 19,199.78 | | $ 6,744.85 | $ 137.65 | Life | | |
| $ 5,739.96 | $ 64,758.20 | | $ 17,219.88 | $ 478.33 | Life | | |
| $ 3,876.00 | $ 37,694.83 | | $ 3,637.00 | $ 323.00 | 1/1/2022 | | $ 4,500.00 |
| $ 16,319.52 | $ 40,806.64 | | $ 10,877.28 | $ 1,359.96 | 4/1/2015 | | |
| $ 3,600.00 | $ 54,206.86 | | | | | $ 300.00 | |
| $ 2,112.72 | $ 47,216.03 | $ 10,000.00 | | | | $ 176.06 | |
| $ 2,112.72 | $ 47,216.03 | $ 10,000.00 | | | | $ 176.06 | |
| $ 4,315.56 | $ 76,886.50 | | | | | $ 359.63 | |
| $ 4,315.56 | $ 76,886.50 | | | | | $ 359.63 | |
| $ 5,366.00 | $ 116,290.49 | | $ 2,479.14 | $ 1,239.57 | | | |
| $ 2,950.32 | $ 36,048.14 | | $ 9,096.82 | $ 245.86 | Life | | |
| $ 4,868.16 | $ 55,597.38 | | $ 10,999.04 | $ 405.68 | Life | | $ 10,000.00 |
| $ 4,548.96 | $ 55,597.38 | | $ 10,614.24 | $ 379.08 | Life | | $ 10,000.00 |
| $ 1,870.56 | $ 15,287.68 | | $ 779.40 | $ 155.88 | 7/1/2023 | | |
| $ 3,170.16 | $ 32,500.00 | | $ 5,283.60 | $ 264.18 | 4/1/2022 | | |
| $ 1,802.88 | $ 15,287.68 | | $ 751.20 | $ 150.24 | 7/1/2023 | | |
| $ 2,139.12 | $ 15,398.42 | | $ 5,169.54 | $ 178.26 | 7/1/2019 | | $ 1,000.00 |
| $ 618.48 | $ 9,750.71 | | | | | $ 51.54 | |
| $ 694.32 | $ 9,750.71 | | | | | $ 57.86 | |
| $ 719.52 | $ 9,750.71 | | | | | $ 59.96 | |
| $ 631.20 | $ 9,750.71 | | | | | $ 52.60 | |
| $ 672.84 | $ 9,750.71 | | | | | $ 56.07 | |
| $ 672.84 | $ 9,750.71 | | | | | $ 56.07 | |
| $ 4,386.36 | $ 45,380.14 | | $ 23,297.33 | $ 365.53 | Life | | |
| $ 72,550.92 | $ 185,162.40 | | $ 72,550.92 | $ 6,045.91 | 12/1/2014 | | |
| $ 1,126.80 | $ 20,861.00 | | $ 4,225.50 | $ 93.90 | Life | | |
| $ 1,423.92 | $ 35,624.80 | $ 12,300.00 | $ 3,441.14 | $ 118.66 | 7/1/2021 | | |
| $ 4,648.20 | $ 56,290.39 | | $ 8,909.05 | $ 387.35 | Life | | |
| $ 8,552.76 | $ 101,069.02 | | $ 31,360.12 | $ 712.73 | 3/1/2030 | | |
| $ 8,552.97 | $ 81,766.09 | | $ 25,658.91 | $ 712.75 | 7/1/2019 | | |
| $ 5,848.16 | $ 71,639.26 | | $ 13,645.72 | $ 487.35 | 10/1/2019 | | $ 28,391.99 |
| $ 3,737.40 | $ 36,570.34 | $ 6,000.00 | $ 6,540.45 | $ 311.45 | 3/1/2022 | | |
| $ 2,333.88 | $ 119,335.65 | $ 42,610.19 | $ 15,826.45 | $ 194.49 | Life | | |
| $ 17,694.96 | $ 231,961.54 | | | | | $ 966.17 | |
| $ 1,404.60 | $ 36,633.59 | $ 2,750.00 | $ 3,274.96 | $ 117.05 | Life | | |
| $ 1,289.52 | $ 36,633.59 | $ 2,750.00 | $ 3,191.03 | $ 107.46 | Life | | |
| $ 1,403.64 | $ 36,633.59 | $ 2,750.00 | $ 3,450.44 | $ 116.97 | Life | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 1,250.40 | $ 36,633.59 | $ 2,750.00 | $ 3,124.09 | $ 104.20 | Life | | |
| $ 5,863.20 | $ 101,087.73 | | $ 15,635.20 | $ 488.60 | Life | | |
| $ 13,436.64 | $ 171,955.69 | | $ 41,429.64 | $ 1,119.72 | Life | | |
| $ 5,498.52 | $ 22,349.52 | | | | | $ 82.48 | |
| $ 9,273.72 | $ 181,248.91 | $ 72,000.00 | | | | $ 168.28 | |
| $ 5,728.32 | $ 110,158.84 | | $ 771.12 | $ 385.56 | Life | | |
| $ 2,543.16 | $ 19,454.75 | | $ 7,841.41 | $ 211.93 | 11/1/2020 | | $ 6,002.65 |
| $ 2,319.24 | $ 14,957.58 | | $ 5,411.56 | $ 193.27 | 8/1/2021 | | $ 3,333.33 |
| $ 2,272.92 | $ 14,957.58 | | $ 5,317.48 | $ 189.91 | 8/1/2021 | | $ 3,333.33 |
| $ 2,136.84 | $ 14,957.58 | | $ 4,985.96 | $ 178.07 | 8/1/2021 | | $ 3,333.34 |
| $ 2,624.28 | $ 19,454.75 | | $ 8,091.53 | $ 218.69 | 11/1/2020 | | $ 6,002.65 |
| $ 2,469.12 | $ 19,454.75 | | $ 7,613.12 | $ 205.76 | 11/1/2020 | | $ 6,002.66 |
| $ 10,354.08 | $ 124,769.42 | | $ 7,777.44 | $ 862.81 | Life | | |
| $ 5,530.68 | $ 53,822.04 | | $ 22,122.72 | $ 460.89 | 12/1/2020 | | $ 5,000.00 |
| $ 5,396.16 | $ 53,822.04 | | $ 21,584.64 | $ 449.68 | 12/1/2020 | | $ 5,000.00 |
| $ 5,444.88 | $ 53,822.04 | | $ 22,019.52 | $ 458.74 | 12/1/2020 | | $ 5,000.00 |
| $ 5,596.80 | $ 53,648.64 | | $ 24,719.20 | $ 466.40 | 1/1/2013 | Closed | |
| $ 459.36 | $ 4,452.98 | | $ 957.00 | $ 38.28 | 11/1/2021 | | |
| $ 869.04 | $ 15,181.33 | | $ 2,679.54 | $ 72.42 | Life | | |
| $ 471.36 | $ 4,452.98 | | $ 982.00 | $ 39.28 | 11/1/2021 | | |
| $ 485.40 | $ 4,452.98 | | $ 1,011.25 | $ 40.45 | 11/1/2021 | | |
| $ 400.56 | $ 7,556.10 | $ 2,000.00 | $ 801.12 | $ 33.38 | 12/1/2021 | | |
| $ 5,284.80 | $ 48,770.78 | | $ 16,143.78 | $ 440.40 | Life | | |
| $ 850.56 | $ 15,181.33 | | $ 2,622.56 | $ 70.88 | Life | | |
| $ 510.24 | $ 4,452.98 | | $ 1,063.00 | $ 42.52 | 11/1/2021 | | |
| $ 869.04 | $ 15,181.33 | | $ 2,679.54 | $ 72.42 | Life | | |
| $ 510.84 | $ 4,452.98 | | $ 1,064.24 | $ 42.57 | 11/1/2021 | | |
| $ 497.28 | $ 4,452.98 | | $ 1,036.00 | $ 41.44 | 11/1/2021 | | |
| $ 813.60 | $ 15,181.13 | | $ 2,508.60 | $ 67.80 | Life | | |
| $ 887.64 | $ 15,181.13 | | $ 2,736.89 | $ 73.97 | Life | | |
| $ 423.12 | $ 7,556.10 | $ 2,000.00 | $ 846.24 | $ 35.26 | 12/1/2021 | | |
| $ 432.72 | $ 7,556.10 | $ 2,000.00 | $ 865.44 | $ 36.06 | 12/1/2021 | | |
| $ 432.72 | $ 7,556.10 | $ 2,000.00 | $ 865.44 | $ 36.06 | 12/1/2021 | | |
| $ 430.80 | $ 7,556.10 | $ 2,000.00 | $ 861.60 | $ 35.90 | 12/1/2021 | | |
| $ 419.88 | $ 7,556.10 | $ 2,000.00 | $ 839.76 | $ 34.99 | 12/1/2021 | | |
| $ 887.64 | $ 15,181.13 | | $ 2,736.89 | $ 73.97 | Life | | |
| $ 1,335.36 | $ 29,844.08 | | $ 2,225.60 | $ 111.28 | Life | | |
| $ 1,270.20 | $ 29,844.08 | | $ 2,117.00 | $ 105.85 | Life | | |
| $ 6,675.84 | $ 40,065.83 | | | | | $ 556.32 | |
| $ 6,460.56 | $ 40,065.83 | | | | | $ 538.38 | |
| $ 6,632.76 | $ 40,065.83 | | | | | $ 552.73 | |
| $ 12,091.92 | $ 23,651.22 | | $ 9,068.94 | $ 1,007.66 | 3/1/2015 | | |
| $ 11,310.96 | $ 23,651.22 | | $ 8,483.22 | $ 942.58 | 3/1/2015 | | |
| $ 103,947.70 | $ 527,758.47 | | $ 207,885.40 | $ 8,662.31 | 7/1/2016 | | |
| $ 4,380.96 | $ 111,538.79 | $ 41,000.00 | $ 8,761.92 | $ 365.08 | Life | | |
| $ 2,215.68 | $ 49,123.68 | $ 15,500.00 | | | | $ 184.64 | |
| $ 2,215.68 | $ 49,123.68 | $ 15,500.00 | | | | $ 184.64 | |
| $ 2,289.48 | $ 49,123.68 | $ 15,500.00 | | | | $ 190.79 | |
| $ 2,437.20 | $ 49,123.68 | $ 15,500.00 | | | | $ 203.10 | |
| $ 3,018.60 | $ 55,889.19 | | $ 5,992.26 | $ 251.55 | Life | | $ 12,500.00 |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 3,130.44 | $ 55,889.19 | | $ 6,214.28 | $ 260.87 | Life | | $ 12,500.00 |
| $ 11,350.92 | $ 166,377.03 | | $ 22,346.42 | $ 945.91 | Life | | |
| $ 2,314.92 | $ 36,223.97 | | $ 7,716.40 | $ 192.91 | Life | | $ 17,650.00 |
| $ 8,053.44 | $ 14,817.06 | | $ 16,106.88 | $ 671.12 | 4/1/2013 | | Closed |
| $ 1,443.48 | $ 11,943.01 | | | | | $ 120.29 | $ 3,500.00 |
| $ 1,443.48 | $ 11,943.01 | | | | | $ 120.29 | $ 3,500.00 |
| $ 2,330.76 | $ 23,040.01 | | | | | $ 194.23 | |
| $ 2,300.88 | $ 23,040.01 | | | | | $ 191.74 | |
| $ 2,181.36 | $ 23,040.01 | | | | | $ 181.78 | |
| $ 2,360.64 | $ 23,040.01 | | | | | $ 196.72 | |
| $ 2,241.12 | $ 23,040.01 | | | | | $ 186.76 | |
| $ 69,566.40 | $ 131,232.34 | | $ 47,972.00 | $ 5,797.20 | 2/1/2015 | | |
| $ 4,759.92 | $ 44,303.80 | $ 7,000.00 | | | | $ 186.81 | |
| $ 2,689.32 | $ 44,303.80 | $ 17,000.00 | | | | $ 119.05 | |
| $ 4,267.80 | $ 44,303.80 | $ 7,000.00 | | | | $ 211.15 | |
| $ 5,088.60 | $ 74,186.30 | | $ 11,449.35 | $ 424.05 | Life | | |
| $ 6,305.76 | $ 114,044.29 | | $ 32,579.76 | $ 525.48 | Life | | $ 67,213.00 |
| $ 10,517.76 | $ 110,111.69 | | $ 2,629.34 | $ 876.48 | | | $ 121,191.00 |
| $ 560.04 | $ 30,000.00 | $ 14,000.00 | | | | $ 46.67 | |
| $ 2,175.00 | $ 30,000.00 | $ 5,000.00 | $ 9,418.75 | $ 181.25 | Life | | |
| $ 1,068.00 | $ 12,000.00 | | $ 3,115.00 | $ 89.00 | Life | | |
| $ 4,140.00 | $ 45,000.00 | | $ 20,010.00 | $ 345.00 | Life | | |
| $ 12,288.36 | $ 249,705.74 | | $ 32,768.96 | $ 1,024.03 | Life | | |
| $ 5,445.00 | $ 50,000.00 | | | | | $ 162.50 | |
| $ 5,474.52 | $ 50,000.00 | | | | | $ 162.50 | |
| $ 1,484.64 | $ 23,999.14 | | $ 5,072.52 | $ 123.72 | Life | | |
| $ 19,239.84 | $ 222,597.91 | | | | | $ 1,509.87 | |
| $ 2,250.60 | $ 28,913.20 | | | | | $ 187.55 | |
| $ 837.60 | $ 12,500.00 | | | | | $ 69.80 | |
| $ 812.52 | $ 12,500.00 | | | | | $ 67.71 | |
| $ 2,250.60 | $ 28,913.20 | | | | | $ 187.55 | |
| $ 4,123.80 | $ 85,987.60 | | $ 5,842.05 | $ 343.65 | Life | | $ 44,182.87 |
| $ 4,329.96 | $ 85,987.60 | | $ 6,134.11 | $ 360.83 | Life | | $ 44,182.87 |
| $ 12,570.96 | $ 111,648.18 | | | | | $ 517.65 | |
| $ 10,760.28 | $ 27,523.01 | | $ 15,243.47 | $ 896.69 | 7/1/2014 | | |
| $ 12,260.52 | $ 27,523.01 | | $ 17,369.07 | $ 1,021.71 | 7/1/2014 | | |
| $ 4,671.00 | $ 87,843.00 | | $ 7,339.00 | $ 389.25 | Life | | |
| $ 9,773.61 | $ 157,111.56 | | $ 9,773.61 | $ 814.47 | Life | | |
| $ 14,192.52 | $ 235,667.34 | | $ 14,192.52 | $ 1,182.71 | Life | | |
| $ 3,552.60 | $ 30,033.60 | | $ 3,552.60 | $ 296.05 | 12/1/2022 | | $ 6,000.00 |
| $ 849.12 | $ 9,701.06 | | | | | $ 70.76 | |
| $ 539.28 | $ 9,701.06 | | | | | $ 44.94 | |
| $ 19,177.20 | $ 107,432.17 | | $ 12,784.80 | $ 1,598.10 | 4/1/2018 | | $ 19,642.62 |
| $ 6,323.88 | $ 93,668.50 | | $ 11,593.81 | $ 526.99 | Life | | $ 500.00 |
| $ 1,181.88 | $ 21,103.87 | | $ 2,447.89 | $ 98.49 | Life | | |
| $ 1,407.60 | $ 25,000.00 | | | | | $ 117.30 | |
| $ 2,200.56 | $ 50,165.16 | | $ 8,033.20 | $ 183.38 | Life | | |
| $ 2,271.48 | $ 50,165.16 | | $ 8,281.56 | $ 189.29 | Life | | |
| $ 3,883.08 | $ 43,982.17 | | | | | $ 323.59 | |
| $ 10,753.20 | $ 145,332.99 | $ 7,000.00 | | | | $ 896.10 | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 5,846.76 | $ 72,840.15 | | $ 11,693.52 | $ 487.23 | Life | | $ 20,000.00 |
| $ 780.00 | $ 15,000.00 | | $ 520.00 | $ 65.00 | Life | | |
| $ 3,044.04 | $ 15,612.62 | | | | | $ 107.40 | |
| $ 3,082.20 | $ 15,612.62 | | | | | $ 122.47 | |
| $ 3,085.08 | $ 15,612.62 | | | | | $ 120.59 | |
| $ 6,393.48 | $ 110,257.40 | | | | | $ 532.79 | |
| $ 6,393.48 | $ 110,257.40 | | | | | $ 532.79 | |
| $ 6,306.36 | $ 64,541.94 | | | | | $ 525.53 | |
| $ 6,716.16 | $ 90,587.48 | $ 25,000.00 | $ 8,395.20 | $ 559.68 | 9/1/2022 | | |
| $ 3,649.80 | $ 30,943.43 | | $ 7,603.75 | $ 304.15 | 11/1/2021 | | |
| $ 3,872.04 | $ 30,943.43 | | $ 8,066.75 | $ 322.67 | 11/1/2021 | | |
| $ 2,961.96 | $ 30,943.43 | | $ 6,170.75 | $ 246.83 | 11/1/2021 | | |
| $ 3,799.20 | $ 41,489.27 | | | | | $ 316.60 | |
| $ 18,235.56 | $ 236,824.76 | | $ 48,628.16 | $ 1,519.63 | Life | | |
| $ 22,614.72 | $ 236,955.05 | | $ 69,728.72 | $ 1,884.56 | Life | | |
| $ 2,844.96 | $ 41,151.44 | | $ 7,023.31 | $ 237.08 | Life | | |
| $ 10,440.72 | $ 118,014.37 | $ 1,400.00 | $ 1,740.12 | $ 870.06 | pmt on hold | | |
| $ 1,110.36 | $ 21,000.00 | $ 9,000.00 | | | | $ 61.25 | $ 2,953.97 |
| $ 1,152.72 | $ 21,000.00 | $ 9,000.00 | | | | $ 59.60 | $ 2,953.97 |
| $ 1,149.24 | $ 21,000.00 | $ 9,000.00 | | | | $ 61.25 | $ 2,953.97 |
| $ 1,101.36 | $ 21,000.00 | $ 9,000.00 | | | | $ 57.76 | $ 2,953.97 |
| $ 1,349.88 | $ 22,621.43 | | $ 6,299.44 | $ 112.49 | Life | | |
| $ 1,803.36 | $ 19,129.77 | | $ 1,352.52 | $ 150.28 | Life | | |
| $ 1,744.32 | $ 26,492.71 | | $ 5,814.40 | $ 145.36 | Life | | |
| $ 6,777.60 | $ 121,900.47 | | $ 23,620.50 | $ 564.80 | Life | | |
| $ 6,907.92 | $ 121,900.47 | | $ 24,074.88 | $ 575.66 | Life | | |
| $ 1,711.44 | $ 26,492.71 | | $ 5,704.80 | $ 142.62 | Life | | |
| $ 9,694.68 | $ 119,162.07 | | $ 24,236.70 | $ 807.89 | Life | | |
| $ 10,705.20 | $ 129,104.52 | | $ 29,849.63 | $ 892.10 | Life | | |
| $ 22,581.96 | $ 126,753.65 | | $ 16,936.47 | $ 1,881.83 | 3/1/2018 | | |
| $ 24,896.76 | $ 194,125.30 | | $ 22,822.03 | $ 2,074.73 | 1/1/2023 | | |
| $ 12,999.96 | $ 195,530.27 | | $ 11,916.63 | $ 1,083.33 | 1/1/2033 | | $ 20,000.00 |
| $ 3,423.36 | $ 25,897.68 | | | | | $ 135.96 | |
| $ 3,490.56 | $ 25,897.68 | | | | | $ 130.18 | |
| $ 3,524.28 | $ 25,897.68 | | | | | $ 133.07 | |
| $ 1,188.24 | $ 24,774.59 | | $ 3,663.74 | $ 99.02 | Life | | |
| $ 980.40 | $ 24,774.59 | | $ 3,022.90 | $ 81.70 | Life | | |
| $ 1,128.84 | $ 24,774.59 | | $ 3,480.59 | $ 94.07 | Life | | |
| $ 3,457.44 | $ 48,374.43 | | $ 7,779.24 | $ 288.12 | Life | | |
| $ 8,542.68 | $ 143,624.96 | | $ 27,673.31 | $ 711.89 | Life | | $ 5,500.59 |
| $ 835.92 | $ 7,488.55 | $ 750.00 | $ 835.92 | $ 69.66 | 12/1/2022 | | |
| $ 816.36 | $ 7,488.55 | $ 750.00 | $ 816.36 | $ 68.03 | 12/1/2022 | | |
| $ 2,250.36 | $ 27,111.54 | $ 750.00 | $ 2,250.36 | $ 187.53 | 12/1/2022 | | |
| $ 865.92 | $ 7,488.55 | $ 750.00 | $ 865.92 | $ 72.16 | 12/1/2022 | | |
| $ 61,681.08 | $ 272,184.80 | | $ 5,021.77 | $ 5,021.77 | 11/1/2018 | | |
| $ 4,280.16 | $ 88,572.06 | $ 28,000.00 | $ 10,037.76 | $ 356.68 | 11/1/2021 | | |
| $ 6,149.64 | $ 54,087.96 | | $ 12,299.28 | $ 512.47 | 12/1/2021 | | $ 26,482.06 |
| $ 5,102.04 | $ 69,617.80 | | | | | $ 425.17 | |
| $ 2,311.32 | $ 42,075.75 | | $ 4,815.25 | $ 192.61 | | | |
| $ 2,311.32 | $ 42,074.75 | | $ 4,815.25 | $ 192.61 | | | |

DEDUCTION SPREADSHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ 3,939.12 | $ 36,169.59 | | $ 9,847.80 | $ 328.26 | | | | Closed/died 31/2013 |
| $ 4,146.72 | $ 82,934.40 | | $ 16,241.32 | $ 345.56 | | | | |
| $ 4,146.72 | $ 82,934.40 | | $ 16,241.32 | $ 345.56 | | | | |
| $ 6,065.76 | $ 81,000.63 | | | | | $ 505.48 | | |
| $ 2,871.24 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 2,795.76 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 2,844.48 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 2,739.48 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 2,723.88 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 2,855.16 | $ 38,088.60 | | | | | | $ 2,375.00 | |
| $ 377.04 | $ 5,677.87 | | $ 214.92 | $ 53.73 | | | | |
| $ 377.04 | $ 5,677.87 | | | | | $ 31.42 | | |
| $ 357.12 | $ 5,677.87 | | | | | $ 29.76 | | |
| $ 613.56 | $ 5,677.87 | | $ 204.52 | $ 51.13 | | | | |
| $ 2,800.80 | $ 24,222.31 | | | | | $ 112.49 | | |
| $ 2,316.24 | $ 24,222.31 | | | | | $ 132.94 | | |
| $ 2,524.68 | $ 24,222.31 | | | | | $ 128.85 | | |
| $ 2,854.44 | $ 24,222.31 | | | | | $ 104.31 | | |
| $ 3,047.28 | $ 32,283.75 | | | | | $ 238.62 | $ 750.00 | |
| $ 16,182.84 | $ 36,755.60 | $ 5,200.00 | $ 9,439.99 | $ 1,348.57 | 5/1/2015 | | $ 800.00 | |
| $ 2,987.88 | $ 32,283.75 | | | | | $ 242.59 | $ 750.00 | |
| $ 3,580.68 | $ 32,283.75 | | | | | $ 210.78 | $ 750.00 | |
| $ 3,429.36 | $ 32,283.75 | | | | | $ 234.64 | $ 750.00 | |
| $ 3,304.08 | $ 36,755.60 | $ 5,200.00 | | | | $ 219.04 | $ 800.00 | |
| $ 3,402.72 | $ 36,755.60 | $ 5,200.00 | | | | $ 189.56 | $ 800.00 | |
| $ 17,432.76 | $ 36,755.60 | $ 5,200.00 | $ 17,432.76 | $ 1,452.73 | 12/1/2014 | | $ 800.00 | |
| $ 2,958.60 | $ 36,755.60 | $ 5,200.00 | | | | $ 231.68 | $ 800.00 | |
| $ 1,317.96 | $ 24,245.57 | | $ 5,381.67 | $ 109.83 | Life | | | |
| $ 1,317.96 | $ 24,245.57 | | $ 5,381.67 | $ 109.83 | Life | | | |
| $ 1,790.40 | $ 24,245.57 | | $ 7,310.80 | $ 149.20 | Life | | | |
| $ 7,149.12 | $ 99,436.24 | | $ 9,532.16 | $ 595.76 | 8/1/2032 | | $ 70,176.57 | |
| $ 21,528.48 | $ 532,065.12 | | $ 39,468.88 | $ 1,794.04 | Life | | | |
| $ 3,214.20 | $ 27,053.98 | | | | | $ 93.40 | $ 3,800.00 | |
| $ 16,289.64 | $ 167,808.01 | | | | | $ 859.02 | | |
| $ 10,800.36 | $ 92,932.82 | | $ 9,900.33 | $ 900.03 | 1/1/2023 | | | |
| $ 869.64 | $ 13,722.95 | | $ 2,391.51 | $ 72.47 | Life | | | |
| $ 790.56 | $ 13,722.95 | | $ 2,174.04 | $ 65.88 | Life | | | |
| $ 2,320.08 | $ 27,135.64 | | $ 3,673.46 | $ 193.34 | 5/1/2022 | | | |
| $ 2,566.80 | $ 73,646.47 | $ 18,134.09 | $ 4,064.10 | $ 213.90 | 5/1/2022 | | | |
| $ 16,401.36 | $ 325,651.97 | | $ 50,570.86 | $ 1,366.78 | Life | | $ 155,000.00 | |
| $ 13,797.12 | $ 161,449.57 | | | | | $ 1,149.76 | | |
| $ 20,231.64 | $ 302,161.24 | | $ 47,207.16 | $ 1,685.97 | Life | | | |
| $ 4,800.00 | $ 75,000.00 | | | | | $ 400.00 | | |
| $ 11,098.44 | $ 123,493.72 | | $ 27,746.10 | $ 924.87 | Life | | | |
| $ 22,760.28 | | | $ 96,731.19 | $ 1,896.69 | Life | | | |
| $ 42,172.65 | $ 86,753.90 | | $ 42,172.65 | $ 3,514.39 | 5/1/2014 | | | |
| $ 16,172.76 | $ 285,000.00 | | $ 29,099.34 | $ 1,347.73 | Life | | | |
| $ 4,711.56 | $ 121,848.31 | | $ 13,691.34 | $ 392.63 | Life | | | |
| $ 4,886.04 | $ 121,848.31 | | $ 14,185.70 | $ 407.17 | Life | | | |
| $ 15,222.48 | $ 216,184.31 | | | | | $ 1,268.54 | | |

DEDUCTION SPREADSHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ 10,062.60 | $ 144,146.96 | | | | | | $ 838.55 | $ 15,000.00 |
| $ 1,086.00 | $ 28,544.00 | | | | | | 90.50 | |
| $ 1,146.36 | $ 28,544.00 | | | | | | 95.53 | |
| $ 995.52 | $ 28,544.00 | | | | | | 82.96 | |
| $ 1,146.36 | $ 28,544.00 | | | | | | 95.53 | |
| $ 2,592.36 | $ 25,000.00 | | | | | | 64.59 | |
| $ 2,620.80 | $ 25,000.00 | | | | | | 66.67 | |
| $ 5,811.96 | $ 35,540.18 | | | | | | 176.12 | $ 2,500.00 |
| $ 1,505.16 | $ 8,868.91 | | | | | | 38.97 | $ 7,500.00 |
| $ 1,475.76 | $ 8,868.91 | | | | | | 38.97 | $ 7,500.00 |
| $ 11,873.16 | $ 116,374.31 | | | | | | 989.43 | |
| $ 5,899.68 | $ 35,540.18 | | | | | | 176.12 | $ 2,500.00 |
| $ 7,554.72 | $ 33,543.99 | | $ 10,072.96 | $ 629.56 | 7/1/2017 | | | |
| $ 4,770.36 | $ 33,543.99 | | | | | $ 170.23 | | |
| $ 7,901.64 | $ 33,543.99 | | $ 6,584.70 | $ 658.47 | 2/1/2018 | | | |
| $ 4,543.32 | $ 33,543.99 | | | | | 222.24 | | |
| $ 4,855.44 | $ 33,543.99 | | | | | 203.54 | | |
| $ 4,319.88 | $ 33,543.99 | | | | | 225.74 | | |
| $ 4,239.84 | $ 33,543.99 | | | | | 229.44 | | |
| $ 4,798.20 | $ 33,543.99 | | | | | 185.24 | | |
| $ 3,939.72 | $ 77,886.48 | | $ 8,864.37 | $ 328.31 | Life | | | |
| $ 3,857.64 | $ 77,886.48 | | $ 8,679.69 | $ 321.47 | Life | | | |
| $ 1,034.28 | $ 13,139.21 | | | | | 86.19 | | |
| $ 5,711.40 | $ 153,282.63 | $ 30,000.00 | $ 13,498.68 | $ 475.98 | Life | | | |
| $ 199,942.56 | $ 394,322.30 | | $ 166,618.80 | $ 16,661.88 | 2/1/2015 | | | |
| $ 74,335.68 | $ 427,818.25 | | $ 99,114.24 | $ 6,194.64 | 8/1/2017 | | | |
| $ 102,178.68 | $ 430,186.13 | | $ 136,238.24 | $ 8,514.89 | 8/1/2017 | | | |
| $ 2,031.36 | $ 41,726.39 | | $ 4,909.12 | $ 169.28 | Life | | | |
| $ 1,892.88 | $ 41,726.39 | | $ 4,574.49 | $ 157.74 | Life | | | |
| $ 3,198.96 | $ 45,000.00 | | $ 2,399.22 | $ 266.58 | 3/1/2023 | | | |
| $ 3,311.16 | $ 45,000.00 | | $ 2,483.37 | $ 275.93 | 3/1/2023 | | | |
| $ 3,958.92 | $ 45,000.00 | | $ 2,969.19 | $ 329.91 | 3/1/2023 | | | |
| $ 3,861.24 | $ 45,000.00 | | $ 2,895.93 | $ 321.77 | 3/1/2023 | | | |
| $ 2,798.64 | $ 39,255.19 | | $ 6,480.83 | $ 233.22 | Life | | | $ 5,000.00 |
| $ 5,476.92 | $ 41,830.74 | | | | | $ 218.63 | | |
| $ 5,506.56 | $ 41,830.73 | | | | | 230.55 | | |
| $ 1,387.56 | $ 26,317.35 | $ 9,000.00 | | | | 115.63 | | |
| $ 5,568.72 | $ 87,227.96 | | | | | 464.06 | | |
| $ 1,023.36 | $ 14,229.31 | | | | | 85.28 | $ 8,500.00 | |
| $ 1,087.32 | $ 14,229.31 | | | | | 90.61 | $ 8,500.00 | |
| $ 2,128.68 | $ 62,351.08 | $ 10,000.00 | | | | 177.39 | $ 80,000.00 | |
| $ 1,766.04 | $ 12,283.11 | | | | | 147.17 | $ 80,000.00 | |
| $ 10,309.80 | $ 65,741.81 | | | | | 859.15 | | |
| $ 3,046.20 | $ 27,560.55 | | $ 9,392.45 | $ 253.85 | Life | | | |
| $ 6,916.20 | $ 85,532.97 | | $ 2,881.75 | $ 576.35 | Life | | | |
| $ 1,780.92 | $ 18,097.14 | | $ 4,155.48 | $ 148.41 | 8/1/2021 | | | $ 1,000.00 |
| $ 3,555.84 | $ 36,194.28 | | $ 8,296.96 | $ 296.32 | 8/1/2021 | | | $ 2,500.00 |
| $ 3,550.32 | $ 36,194.27 | | $ 8,284.08 | $ 295.86 | 8/1/2021 | | | $ 2,500.00 |
| $ 13,984.56 | $ 32,690.68 | | $ 6,992.28 | $ 1,165.38 | 2/1/2015 | | | |
| $ 3,887.22 | $ 32,690.68 | | | | | $ 152.13 | | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 7,816.56 | $ 72,857.36 | | | | | $ 203.51 | |
| $ 4,134.24 | $ 71,417.03 | $ 7,579.44 | $ 7,579.44 | $ 344.52 | Life | | $ 6,666.66 |
| $ 4,038.00 | $ 71,417.03 | | $ 7,403.00 | $ 336.50 | Life | | $ 6,666.67 |
| $ 3,941.88 | $ 71,417.03 | | $ 7,226.60 | $ 328.49 | Life | | $ 6,666.67 |
| $ 7,099.44 | $ 77,818.80 | | $ 10,057.54 | $ 591.62 | 7/1/2022 | | |
| $ 7,101.00 | $ 77,818.80 | | $ 10,059.75 | $ 591.75 | 7/1/2022 | | |
| $ 2,176.92 | $ 23,757.03 | | $ 3,083.97 | $ 181.41 | 7/1/2022 | | |
| $ 2,179.20 | $ 23,757.03 | | $ 2,087.20 | $ 181.60 | 7/1/2022 | | |
| $ 1,475.40 | $ 18,055.76 | | | | | $ 122.95 | |
| $ 1,495.32 | $ 18,055.76 | | | | | $ 124.61 | |
| $ 1,515.24 | $ 18,055.76 | | | | | $ 126.27 | |
| $ 1,578.36 | $ 26,761.74 | | | | | $ 131.53 | |
| $ 1,175.04 | $ 25,000.00 | | $ 3,480.48 | $ 97.92 | Life | | |
| $ 2,216.88 | $ 26,641.74 | | $ 6,096.42 | $ 184.74 | Life | | $ 3,200.00 |
| $ 934.66 | $ 12,125.20 | | | | | $ 77.89 | $ 6,000.00 |
| $ 3,617.64 | $ 57,500.00 | | $ 7,838.22 | $ 301.47 | 11/1/2026 | | |
| $ 3,559.92 | $ 57,500.00 | | $ 7,119.84 | $ 296.66 | 11/1/2026 | | |
| $ 3,642.72 | $ 57,500.00 | | $ 7,285.44 | $ 303.56 | 11/1/2026 | | |
| $ 3,662.04 | $ 57,500.00 | | $ 7,324.08 | $ 305.17 | 11/1/2026 | | |
| $ 1,167.96 | $ 38,428.93 | $ 12,500.00 | | | | $ 61.92 | |
| $ 1,130.28 | $ 38,428.93 | $ 12,500.00 | | | | $ 59.23 | |
| $ 867.36 | $ 8,381.52 | | $ 1,230.76 | $ 72.28 | 7/1/2022 | | $ 1,250.00 |
| $ 831.84 | $ 8,381.52 | | $ 1,178.44 | $ 69.32 | 7/1/2022 | | $ 1,250.00 |
| $ 884.88 | $ 8,381.52 | | $ 1,253.58 | $ 73.74 | 7/1/2022 | | $ 1,250.00 |
| $ 879.00 | $ 8,381.52 | | $ 1,145.25 | $ 73.25 | 7/1/2022 | | $ 1,250.00 |
| $ 83,764.96 | | $ 15,185.00 | $ 83,764.96 | $ 6,980.42 | 11/1/2014 | | |
| $ 8,965.68 | $ 165,000.00 | | $ 20,172.76 | $ 747.14 | 9/1/2031 | | |
| $ 5,731.92 | $ 96,459.35 | | $ 16,240.44 | $ 477.66 | Life | | |
| $ 42,778.08 | $ 82,083.56 | | $ 46,342.92 | $ 3,564.84 | 11/1/2014 | | |
| $ 3,663.12 | $ 48,833.78 | | $ 8,547.28 | $ 305.26 | 8/1/2018 | | $ 15,000.00 |
| $ 3,282.48 | $ 43,223.55 | | $ 4,376.64 | $ 273.54 | Life | | $ 15,000.00 |
| $ 668.76 | $ 11,103.43 | $ 1,000.00 | $ 1,637.86 | $ 55.73 | Life | | |
| $ 14,794.44 | $ 226,968.69 | | $ 38,218.97 | $ 1,232.87 | Life | | |
| $ 2,981.48 | $ 49,221.03 | | $ 10,683.65 | $ 248.46 | Life | | $ 750.00 |
| $ 4,030.96 | $ 60,414.65 | | $ 16,509.78 | $ 335.92 | Life | | |
| $ 5,619.00 | $ 81,063.99 | | $ 16,857.00 | $ 468.25 | Life | | $ 20,000.00 |
| $ 2,348.64 | $ 10,538.27 | | | | | $ 65.41 | |
| $ 1,647.48 | $ 10,538.27 | | $ 1,510.19 | $ 137.29 | 1/1/2018 | | |
| $ 5,853.12 | $ 30,844.32 | | $ 10,730.72 | $ 487.76 | 2/1/2017 | | |
| $ 5,587.56 | $ 30,844.32 | | $ 10,243.86 | $ 465.63 | 2/1/2017 | | |
| $ 5,386.32 | $ 176,459.18 | $ 40,000.00 | $ 8,298.13 | $ 448.86 | Life | | |
| $ 4,476.48 | $ 37,674.02 | | $ 7,460.80 | $ 373.04 | 4/1/2022 | | $ 2,500.00 |
| $ 4,482.12 | $ 37,674.02 | | $ 7,470.20 | $ 373.51 | 4/1/2022 | | $ 2,500.00 |
| $ 3,376.20 | $ 38,658.82 | | $ 17,443.70 | $ 281.35 | Life | | |
| $ 2,438.88 | $ 27,009.60 | | $ 11,787.92 | $ 203.24 | Life | | |
| $ 5,961.60 | $ 134,476.16 | $ 59,300.00 | | | | $ 496.80 | |
| $ 580.80 | $ 18,101.97 | | $ 968.00 | $ 48.40 | Life | | $ 2,500.00 |
| $ 1,386.72 | $ 13,082.60 | | $ 1,119.09 | $ 53.29 | Life | | $ 2,500.00 |
| $ 1,350.48 | $ 13,082.60 | | $ 1,193.85 | $ 56.85 | Life | | $ 2,500.00 |
| $ 542.04 | $ 18,101.97 | | $ 903.40 | $ 45.17 | Life | | $ 2,500.00 |

DEDUCTION SPREADSHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ 1,659.12 | $ 18,065.51 | | | | | $ 56.31 | | |
| $ 1,651.56 | $ 18,065.51 | | | | | $ 49.52 | | |
| $ 3,309.96 | $ 38,816.72 | | | | | $ 141.21 | | |
| $ 4,557.84 | $ 46,505.16 | | $ 22,029.56 | $ 379.82 | Life | | | |
| $ 4,589.88 | $ 50,000.00 | | $ 6,884.82 | $ 382.49 | 6/1/2022 | | $ 4,176.98 | |
| $ 6,528.36 | $ 80,339.27 | | $ 25,025.38 | $ 544.03 | Life | | | |
| $ 8,369.52 | $ 170,805.84 | | $ 5,021.06 | $ 766.88 | Life | | | started then stopped annuity payments |
| $ 8,711.16 | $ 170,805.84 | | $ 5,217.83 | $ 794.09 | Life | | | started then stopped annuity payments |
| $ 636.00 | $ 24,487.38 | $ 7,000.00 | $ 2,716.52 | $ 53.00 | Life | | | |
| $ 7,173.96 | $ 170,805.84 | | $ 4,275.75 | $ 643.30 | Life | | | started then stopped annuity payments |
| $ 8,881.92 | $ 170,805.84 | | $ 5,344.00 | $ 821.60 | Life | | | started then stopped annuity payments |
| $ 38,707.68 | $ 196,055.87 | | | | | $ 1,120.08 | | |
| $ 43,304.52 | $ 196,055.87 | | | | | $ 685.46 | | |
| $ 7,746.12 | $ 78,340.20 | $ 25,000.00 | $ 9,037.14 | $ 645.51 | 10/1/2017 | | $ 10,000.00 | |
| $ 5,027.03 | $ 69,002.95 | $ 35,000.00 | $ 10,054.06 | $ 418.92 | 6/1/2022 | | | |
| $ 4,812.60 | $ 44,119.23 | | | | | $ 401.05 | | |
| $ 3,369.12 | $ 80,534.50 | $ 20,378.00 | $ 6,176.68 | $ 280.75 | 2/1/2022 | | $ 10,725.00 | |
| $ 8,694.00 | $ 79,172.77 | | | | | $ 391.67 | $ 23,784.71 | |
| $ 19,167.48 | $ 153,080.19 | | | | | $ 705.81 | $ 80,000.00 | |
| $ 433.44 | $ 8,333.33 | | | | | $ 36.12 | | |
| $ 458.40 | $ 8,333.33 | | | | | $ 38.20 | | |
| $ 450.12 | $ 8,333.34 | | | | | $ 37.51 | | |
| $ 4,395.31 | $ 102,077.79 | | $ 5,556.58 | $ 366.28 | Life | | | |
| $ 4,157.72 | $ 102,077.79 | | $ 5,256.21 | $ 346.48 | Life | | | |
| $ 3,920.14 | $ 102,077.79 | | $ 4,955.86 | $ 326.68 | Life | | | |
| $ 3,690.84 | $ 31,996.32 | | $ 9,532.81 | $ 307.51 | 5/1/2021 | | $ 5,000.00 | |
| $ 3,823.20 | $ 31,996.32 | | $ 9,876.60 | $ 318.60 | 5/1/2021 | | $ 5,000.00 | |
| $ 3,147.24 | $ 19,883.37 | | $ 1,311.35 | $ 262.27 | 7/1/2023 | | $ 2,500.00 | |
| $ 3,296.52 | $ 19,883.37 | | $ 1,373.55 | $ 274.71 | 7/1/2023 | | $ 2,500.00 | |
| $ 3,034.08 | $ 19,883.37 | | $ 1,264.20 | $ 252.84 | 7/1/2023 | | $ 2,500.00 | |
| $ 3,113.76 | $ 19,883.37 | | $ 1,297.40 | $ 259.48 | 7/1/2023 | | $ 2,500.00 | |
| $ 5,368.68 | $ 39,396.42 | | $ 2,584.55 | $ 516.91 | 7/1/2018 | | $ 50,000.00 | |
| $ 3,461.88 | $ 42,003.40 | | $ 13,847.52 | $ 288.49 | Life | | | |
| $ 4,973.40 | $ 198,699.20 | $ 75,500.00 | $ 7,144.26 | $ 414.45 | Life | | | |
| $ 3,693.12 | $ 123,396.02 | $ 40,000.00 | $ 5,309.76 | $ 307.76 | Life | | | |
| $ 5,329.20 | $ 175,909.50 | $ 58,950.00 | $ 7,660.59 | $ 444.10 | Life | | $ 50,000.00 | |
| $ 7,994.62 | $ 81,893.05 | | $ 18,563.12 | $ 666.22 | Life | | | |
| $ 16,096.20 | $ 134,365.63 | | | | | $ 683.25 | | |
| $ 17,012.40 | $ 134,365.63 | | | | | $ 683.25 | | |
| $ 4,982.88 | $ 41,921.24 | | $ 9,965.76 | $ 415.24 | 1/1/2021 | | $ 5,000.00 | |
| $ 5,219.28 | $ 44,217.08 | | $ 10,438.56 | $ 434.94 | 1/1/2021 | | $ 4,000.00 | |
| $ 1,745.40 | $ 40,000.00 | | $ 4,112.81 | $ 145.45 | Life | | | |
| $ 6,424.80 | $ 108,494.09 | | $ 13,648.85 | $ 535.40 | Life | | | |
| $ 3,225.00 | $ 63,678.48 | | $ 5,375.00 | $ 268.75 | Life | | | |
| $ 4,983.60 | $ 50,000.00 | | $ 4,568.30 | $ 415.30 | 1/1/2023 | | | |
| $ 4,878.48 | $ 50,000.00 | | $ 4,471.94 | $ 406.54 | 1/1/2023 | | | |
| $ 3,286.80 | $ 24,985.56 | | | | | $ 101.44 | $ 3,600.00 | |
| $ 3,172.92 | $ 24,985.56 | | | | | $ 103.80 | $ 3,600.00 | |
| $ 1,351.80 | $ 10,304.02 | | $ 225.30 | $ 112.65 | 10/1/2023 | | $ 5,423.17 | |
| $ 1,358.76 | $ 10,304.02 | | $ 226.46 | $ 113.23 | 10/1/2023 | | $ 5,423.17 | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 1,373.28 | $ 10,304.02 | | $ 228.88 | $ 114.44 | 10/1/2023 | | $ 5,423.17 |
| $ 4,931.28 | $ 95,304.27 | | $ 16,026.66 | $ 410.94 | Life | | |
| $ 11,853.84 | $ 142,585.08 | | | | | $ 441.83 | |
| $ 13,326.60 | | $ 39,375.00 | | | | $ 1,110.55 | |
| $ 4,227.48 | $ 47,895.20 | | | | | $ 352.29 | |
| $ 7,514.52 | $ 65,968.13 | | $ 17,533.88 | $ 626.21 | 8/1/2021 | | $ 10,000.00 |
| $ 1,546.92 | $ 98,010.13 | $ 36,829.34 | $ 2,320.38 | $ 128.91 | Life | | |
| $ 2,547.96 | $ 25,935.00 | | $ 1,910.97 | $ 212.33 | 3/1/2023 | | |
| $ 2,656.32 | $ 27,036.27 | | $ 1,770.88 | $ 221.36 | 4/1/2023 | | |
| $ 2,550.24 | $ 25,935.00 | | $ 1,912.68 | $ 212.52 | 3/1/2023 | | |
| $ 2,658.36 | $ 27,036.27 | | $ 1,772.24 | $ 221.53 | 4/1/2023 | | |
| $ 5,621.64 | $ 85,377.72 | | $ 7,495.52 | $ 468.47 | Life | | |
| $ 2,668.20 | $ 22,387.31 | | | | | $ 74.31 | |
| $ 2,618.52 | $ 22,387.31 | | | | | $ 80.50 | |
| $ 2,721.36 | $ 22,387.31 | | | | | $ 92.88 | |
| $ 2,784.24 | $ 22,387.31 | | | | | $ 99.07 | |
| $ 2,849.40 | $ 22,387.31 | | | | | $ 111.46 | |
| $ 6,223.08 | $ 40,349.67 | | | | | $ 253.82 | |
| $ 5,977.44 | $ 37,678.43 | | | | | $ 145.26 | |
| $ 6,082.68 | $ 37,678.43 | | | | | $ 149.53 | |
| $ 6,199.44 | $ 37,678.43 | | | | | $ 158.07 | |
| $ 6,167.04 | $ 40,349.67 | | | | | $ 245.68 | |
| $ 573.12 | $ 5,229.57 | | | | | $ 27.02 | |
| $ 21,459.12 | $ 60,248.35 | $ 5,000.00 | $ 28,612.16 | $ 1,788.26 | 8/1/2014 | | |
| $ 7,688.04 | $ 25,406.80 | | $ 14,094.74 | $ 640.67 | 2/1/2016 | | $ 18,851.00 |
| $ 760.32 | $ 11,076.24 | | $ 443.52 | $ 63.36 | Life | | |
| $ 699.00 | $ 11,076.24 | | $ 407.79 | $ 58.26 | Life | | |
| $ 784.92 | $ 11,075.24 | | $ 457.87 | $ 65.41 | Life | | |
| $ 772.56 | $ 11,076.24 | | $ 450.66 | $ 64.38 | Life | | |
| $ 21,113.52 | $ 464,987.84 | | $ 52,527.27 | $ 1,759.46 | Life | | |
| $ 22,355.52 | $ 464,987.84 | | $ 55,617.20 | $ 1,862.96 | Life | | |
| $ 3,706.20 | $ 22,126.85 | | | | | $ 308.85 | |
| $ 1,465.92 | $ 22,126.85 | | $ 3,786.96 | $ 122.16 | Life | | |
| $ 712.92 | $ 12,228.54 | | | | | $ 59.41 | |
| $ 645.72 | $ 12,228.54 | | | | | $ 53.81 | |
| $ 524.64 | $ 12,228.54 | | | | | $ 43.72 | |
| $ 659.16 | $ 1,228.54 | | | | | $ 54.93 | |
| $ 36,030.96 | $ 275,875.22 | | | | | $ 2,211.02 | $ 10,000.00 |
| $ 6,021.36 | $ 51,369.75 | | | | | $ 258.42 | |
| $ 5,689.32 | $ 51,369.75 | | | | | $ 279.09 | |
| $ 5,566.56 | $ 51,369.75 | | | | | $ 289.43 | |
| $ 5,528.04 | $ 51,369.75 | | | | | $ 279.09 | |
| $ 38,335.32 | $ 317,576.28 | | $ 76,670.64 | $ 3,194.61 | 12/1/2021 | | |
| $ 1,505.88 | $ 22,613.11 | | $ 2,635.29 | $ 125.49 | Life | | |
| $ 1,472.40 | $ 22,613.11 | | $ 2,576.70 | $ 122.70 | Life | | |
| $ 1,517.40 | $ 25,897.64 | $ 3,666.66 | $ 1,923.20 | $ 126.45 | Life | | |
| $ 1,483.68 | $ 25,897.64 | $ 3,666.66 | $ 1,978.24 | $ 123.64 | Life | | |
| $ 1,449.96 | $ 25,897.64 | $ 3,666.66 | $ 1,933.28 | $ 120.83 | Life | | |
| $ 1,438.92 | $ 22,613.11 | | $ 2,518.11 | $ 119.91 | Life | | |
| $ 2,782.08 | $ 27,769.65 | | | | | $ 231.84 | |

DEDUCTION SPREADSHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 4,800.00 | $ 50,000.00 | | | | | | $ 400.00 |
| $ 4,350.00 | $ 50,000.00 | | | | | | $ 362.50 |
| $ 4,250.04 | $ 50,000.00 | | | | | | $ 354.17 |
| $ 4,750.08 | $ 50,000.00 | | | | | | $ 395.84 |
| $ 3,036.00 | $ 22,613.11 | | | | | | $ 253.00 |
| $ 2,696.88 | $ 22,613.11 | | | | | | $ 224.74 |
| $ 3,042.48 | $ 22,613.11 | | | | | | $ 253.54 |
| $ 20,775.60 | $ 274,251.28 | | $ 52,007.70 | $ 1,731.30 | Life | | |
| $ 34,674.24 | $ 274,251.28 | | $ 85,964.46 | $ 2,889.52 | Life | | |
| $ 842.88 | $ 10,258.56 | | $ 1,949.56 | $ 70.24 | Life | | |
| $ 893.88 | $ 10,258.56 | | $ 2,067.94 | $ 74.47 | Life | | |
| $ 8,649.84 | $ 69,259.99 | | $ 15,137.55 | $ 720.82 | 3/1/2022 | | |
| $ 8,646.24 | $ 69,259.99 | | $ 15,245.82 | $ 720.52 | 3/1/2022 | | |
| $ 779.04 | $ 10,258.56 | | $ 1,817.76 | $ 64.92 | Life | | |
| $ 638.52 | $ 10,258.56 | | $ 1,489.88 | $ 53.21 | Life | | |
| $ 638.52 | $ 10,258.56 | | $ 1,489.88 | $ 53.21 | Life | | |
| $ 906.72 | $ 10,258.56 | | $ 2,037.44 | $ 75.56 | Life | | |
| $ 1,398.36 | $ 9,380.67 | | | | | $ 116.53 | |
| $ 10,840.32 | $ 162,976.67 | | $ 34,327.68 | $ 903.36 | Life | | |
| $ 1,337.64 | $ 9,380.67 | | | | | $ 111.47 | |
| $ 1,239.72 | $ 13,840.97 | | | | | $ 85.24 | |
| $ 8,295.36 | $ 15,078.35 | | $ 8,295.36 | $ 691.28 | 12/1/2014 | | |
| $ 8,465.52 | $ 15,078.35 | | $ 8,465.52 | $ 705.46 | 12/1/2014 | | |
| $ 8,432.28 | $ 15,078.35 | | $ 5,621.52 | $ 8,432.28 | 12/1/2014 | | |
| $ 4,653.48 | $ 39,450.00 | | | | | $ 161.25 | |
| $ 4,739.76 | $ 39,450.00 | | | | | $ 168.75 | |
| $ 2,071.68 | $ 51,528.62 | $ 10,000.00 | $ 863.20 | $ 172.64 | 7/1/2033 | | |
| $ 2,091.96 | $ 51,528.62 | $ 10,000.00 | $ 871.65 | $ 174.33 | 7/1/2033 | | |
| $ 3,830.04 | $ 26,342.00 | | | | deceased no 2nd annuitant | | |
| $ 3,655.20 | $ 26,164.40 | | $ 3,655.20 | $ 304.60 | 12/1/2022 | | |
| $ 3,542.52 | $ 26,164.40 | | $ 3,542.52 | $ 295.21 | 12/1/2022 | | |
| $ 5,040.36 | $ 46,629.79 | | | | | $ 420.03 | |
| $ 5,192.04 | $ 118,000.00 | | | | | $ 432.67 | |
| $ 6,866.52 | $ 49,258.10 | | | | | $ 283.57 | |
| $ 5,163.48 | $ 95,090.92 | | | | | $ 430.29 | |
| $ 5,442.12 | $ 83,843.02 | | | | | $ 453.51 | |
| $ 5,479.20 | $ 87,474.64 | | | | | $ 456.60 | |
| $ 865.51 | $ 15,525.13 | | $ 2,019.54 | $ 72.13 | Life | | $ 10,000.00 |
| $ 7,839.51 | $ 19,615.74 | $ 4,000.00 | $ 15,679.02 | $ 653.29 | 11/1/2013 | | |
| $ 10,839.84 | $ 79,172.28 | | $ 11,743.16 | $ 903.32 | 11/1/2022 | | |
| $ 8,155.08 | $ 61,580.83 | | $ 14,166.39 | $ 674.59 | 3/1/2022 | | $ 7,500.00 |
| $ 8,242.32 | $ 61,580.83 | | $ 14,424.06 | $ 686.86 | 3/1/2022 | | $ 7,500.00 |
| $ 7,923.36 | $ 61,580.83 | | $ 13,865.88 | $ 660.28 | 3/1/2022 | | $ 7,500.00 |
| $ 8,091.12 | $ 61,580.83 | | $ 14,159.46 | $ 674.26 | 3/1/2022 | | $ 7,500.00 |
| | | | $ 7,887,213.11 | | | | |

ANALYSIS PRESENT

| Row Labels | Sum of Latest Acc. Value ($) | Sum of Latest Cash Surr Value ($) | Count of Commercial Annuity # |
|---|---|---|---|
| Active | $53,852,270.28 | $46,195,959.26 | 83.16% |
| Closed | $15,836.82 | $15,801.82 | 7.39% |
| Closed / Death Claim Made | $2,010,491.74 | $1,742,251.01 | 5.47% |
| Closed/Death Claim Made | $151,374.78 | $144,098.81 | 0.44% |
| Duplicate Record | $0.00 | $0.00 | 0.44% |
| Hold | $603,057.78 | $535,279.33 | 0.74% |
| In Progress | $1,425,896.70 | $1,147,696.79 | 2.22% |
| Recinded | $0.00 | $0.00 | 0.15% |
| **Grand Total** | **$58,058,928.10** | **$49,781,087.02** | **100.00%** |

$ (6,425,700.26) $ (4,259,373.51) -661

ANALYSIS- AS OF TRANSFER

| Row Labels | Sum of Acc Value | Sum of Surr Value | Count of Policy Number |
|---|---|---|---|
| AIG | $39,432.67 | $38,846.67 | 1 |
| Allianz | $25,746,254.02 | $19,854,256.64 | 224 |
| Allstate | $692,802.33 | $675,564.14 | 6 |
| American Equity | $7,120,649.42 | $6,008,602.59 | 84 |
| American General | $54,231.72 | $47,181.57 | 1 |
| American Investors | $595,928.14 | $539,126.47 | 12 |
| American Investors | $106,847.15 | $99,216.11 | 2 |
| American National | $935,793.93 | $833,175.62 | 4 |
| Americo | $220,063.51 | $190,354.92 | 4 |
| Aviva | $7,346,519.29 | $6,111,501.95 | 61 |
| Baltimore Life | $85,827.14 | | 2 |
| Bankers Life | $308,695.98 | $287,974.16 | 3 |
| Conseco | $24,465.48 | $22,973.34 | 1 |
| EquiTrust | $1,876,021.88 | $1,608,086.22 | 20 |
| EquiTrust | $436,666.72 | $384,200.91 | 1 |
| F&G | $47,542.82 | $42,194.83 | 1 |
| Farmers | $14,107.32 | $14,107.32 | 1 |
| Forethought | $2,493,990.88 | $2,227,236.81 | 38 |
| Genworth | $40,840.07 | $35,927.07 | 1 |
| Great American | $1,203,910.61 | $1,114,992.58 | 13 |
| Guggenheim | $94,338.02 | $84,149.51 | 1 |
| ING | $2,156,465.07 | $2,046,977.95 | 20 |
| Investors | $77,445.88 | $66,928.03 | 2 |
| Jackson National | $379,038.99 | $361,490.25 | 10 |
| Jackson National | $25,746.74 | $23,379.04 | 1 |
| John Hancock | $424,576.45 | $424,576.45 | 1 |
| Liberty | $25,325.90 | $25,325.90 | 1 |
| Lincoln | $259,112.01 | $241,349.67 | 5 |
| LSW | $136,685.40 | $122,999.95 | 2 |
| MetLife | $45,168.34 | $43,522.81 | 2 |
| Midland | $1,642,927.35 | $1,413,744.03 | 20 |
| National Western | $1,927,103.13 | $1,545,284.30 | 28 |
| Nationwide | $50,835.91 | $45,591.69 | 1 |
| New York Life | $22,628.90 | $21,203.28 | 1 |
| North American | $1,527,078.92 | $1,367,868.05 | 17 |
| OM Financial | $1,251,034.11 | $1,108,070.05 | 26 |
| Pacific Life | $684,596.11 | $676,185.92 | 3 |
| Physicians Mutual | $48,197.28 | $36,785.32 | 1 |
| Presidential | $11,849.74 | $11,269.56 | 1 |
| RBC | $175,176.51 | $159,617.50 | 5 |
| Riversource | $138,990.28 | $131,764.46 | 1 |
| Security Benefit | $330,322.79 | $306,233.37 | 1 |
| Shenandoah | | | 1 |
| Standard Life | $80,091.85 | $71,619.40 | 1 |

| | | | |
|---|---|---|---|
| State Life | $405,365.28 | $391,096.42 | 1 |
| Sun America | $200,169.37 | $200,169.37 | 2 |
| SunLife | $790,349.81 | $694,837.95 | 17 |
| Symetra | $136,798.39 | $136,971.05 | 1 |
| Thrivent | $235,304.34 | $222,597.91 | 1 |
| Washington National | $1,637,330.65 | $1,751,402.55 | 1 |
| Western and Southern | $101,087.73 | $101,087.73 | 2 |
| Western National | $72,896.03 | $70,841.14 | 5 |
| (blank) | | | |
| **Grand Total** | **$64,484,628.36** | **$54,040,460.53** | **662** |

CASH FLOW

| Fixed Monthly Expenses | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Building | | | | | | | | | | | | | | | | | | | |
| Rent | $ 30,000.00 | | Mortgage Payment | | | | | | | | | | | | | | | | |
| CAM | ? | | | | | | | | | | | | | | | | | | |
| Utilities | ? | | | | | | | | | | | | | | | | | | |
| Salaries | | | | | | | | | | | | | | | | | | | |
| Roy | ? | | | | | | | | | | | | | | | | | | |
| Teresa | ? | | | | | | | | | | | | | | | | | | |
| Office Exp. | ? | | | | | | | | | | | | | | | | | | |
| Misc. Exp. | ? | | | | | | | | | | | | | | | | | | |
| Total Monthly | $ 30,000.00 | | | | | | | | | | | | | | | | | | |

CASH FLOW PROJECTION

| | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Begin. Cash** | $ 809,908.00 | | | | | | | | | | | | | | | | | | |
| **Cash In** | | | | | | | | | | | | | | | | | | | |
| Avail. Cash (based on annuities anniv.) | | | | | | | | | | | | | | | | | | | |
| Draws To Receive (10% or Cashed) | | | | | | | | | | | | | | | | | | | |
| **Cash Out** | | | | | | | | | | | | | | | | | | | |
| Annuities | $ (325,834.07) | $ (317,306.74) | $ (450,102.74) | $ (363,949.91) | | | | | | | | | | | | | | | |
| Fixed Expenses | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 |
| Sub Total | | | | | | | | | | | | | | | | | | | |
| **End Cash** | | | | | | | | | | | | | | | | | | | |

VALUE TRANSFER BY ANNUITANT

| Clients Name | Asset | ID # | WTP Annuitant Acct. # | Policy Number | Change of Ownership Sent | Date WTP owns | # Days to Switch Ownership | Acc Value | Surr Value | Missing Data ($) a | Assumed s | Running Balance as of date | Lump Cash Received | Total Monthly Payments Received | Total Cash Received by Annuitant |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfano, Victor | MetLife | | stopped chg of ownership | C3001707 | 7/15/2011 | | | | | YES | | $189,090.34 | | | |
| Aronowitz, Libby | American Equity | | stopped chg of ownership | 634403 | 12/12/2011 | | | | | YES | | $1,525,820.06 | | | |
| Bethea-Floyd, Mollie | ING | | stopped chg of ownership | 90252634 | 9/8/2011 | | | | | YES | | $3,598,656.10 | | | |
| Carriker, Sandy | Aviva | | stopped chg of ownership | 477023 | 11/15/2010 | | | | | YES | | $8,932,566.87 | | | |
| Clark, Betty | Allianz | | stopped chg of ownership | 70782838 | 9/2/2011 | | | | | YES | | $9,804,604.33 | | | |
| Ferguson, Carrie | Allianz | | stopped chg of ownership | 469102 | 10/25/2010 | | | | | YES | | $15,600,761.32 | | | |
| Heideke, June | American Equity | | stopped chg of ownership | 801703 | 6/23/2011 | | | | | YES | | $22,006,629.33 | | | |
| Hennington, Peggy | Allianz | | stopped chg of ownership | 70360348 | 12/20/2010 | | | | | YES. | | $22,121,291.37 | | | |
| Lavrenti, Margaret | Allianz | | checking status | 70468760 | 8/29/2011 | | | | | YES | | #VALUE! | | | |
| Marie, Jeanie | Aviva | | stopped chg of ownership | 29838 | 9/23/2010 | | | | | YES | | #VALUE! | | | |
| McCoy, Martha | Shenandoah | | stopped chg of ownership | 1053824 | 10/23/2009 | | | | | YES | | #VALUE! | | | |
| Phelps, Leo | National Western | | stopped chg of ownership | 101239721 | 3/16/2011 | | | | | YES | | #VALUE! | | | |
| Rasmussen, La Rae | American Equity | | stopped chg of ownership | 581576 | 10/5/2011 | | | | | YES | | #VALUE! | | | |
| Schweikert, Elmer | National Western | | stopped chg of ownership | 101257046 | 11/1/2011 | | | | | YES | | #VALUE! | | | |
| Thomas, Alberta | Western National | | client surrendered gave cash | NN088879 | 6/13/2011 | | | | | YES | | #VALUE! | | | |
| Threat, Jack | Aviva | | stopped chg of ownership | 467310 | 6/22/2010 | | | | | YES | | #VALUE! | | | |
| Williams, Billie Sue | RBC | | stopped chg of ownership | MA00050991 | 1/21/2011 | | | | | YES | | #VALUE! | | | |

CHARITABLE GIFT ANNUITY

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20081005 | 1 | Mildred Martinus | Old Mutual | L9164734 |
| 20081006 | 2 | Donald W. Vanderboegh | Allianz | 70546124 |
| 20081007 | 3 | Belva J. Wilder & Randall S. Wilder | Midland | 8500133651 |
| 20081008 | 4 | Belva J. Wilder & Kenneth W. Wilder | Midland | 8500133651 |
| 20081009 | 5 | Belva J. Wilder & Diane W. Fulbright | Midland | 8500133651 |
| 20081010 | 6 | Belva J. Wilder & Gary H. Wilder | Midland | 8500133651 |
| 20081011 | 7 | William G. Martin & William H. Martin / William G. Martin and Elizabeth A. Drouillard / William G. Martin & Lynne E. Ritchdorff | Aviva | 19681 |
| 20081050 | 8 | | Aviva | 14383 |
| 20081051 | 9 | | Old Mutual | L9180245 |
| 20081013 | 10 | Naomi E. Esch and Joan M. Esch / Dennis Esch / Naomi | Equitrust | EQ0001039743F |
| 20081014 | | Naomi E. Esch and Joan M. Esch / Dennis Esch / Naomi | | |
| 20081015 | 11 | | Shares | |
| 20081016 | 14 | Betty A. Switalski | AIG | MN017501 |
| 20081017 | 15 | Linda Stuart Crimi | National Western | 101183385 |
| 20081017 | 16 | Linda Stuart Crimi | National Western | 101183386 |
| 20081018 | 17 | Glenn R. Platt | Old Mutual | L9114375 |
| 20081019 | 18 | Dianna Platt | Old Mutual | L9114375 |
| 20081020 | 19 | Genevieve LeiFight | Old Mutual | L9114375 |
| 20081021 | 20 | Linda Weininger | Old Mutual | L9114375 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20081022 | 21 | Carol Travelstead & Joe Travelstead | Equitrust | EQ0001089156F |
| 20081025 | 22 | Patricia A. Higgins and Earl Post | North American | 8000066838 |
| 20081027 | 23 | Melinda A. Miller | American Equity | 130648 |
| 20081028 | 24 | Luan L. Miller | American Equity | 121464 |
| 20081029 | 25 | Cynthia Carnevale | National Western | 0100940375 |
| 20081029 | 26 | Cynthia Carnevale | National Western | 0101152195 |
| 20081029 | 27 | Cynthia Carnevale | American Equity | 159941 |
| 20081030 | 28 | Joanne Ullmayer & Sherry Johnson | Check #0091 & 1001 | |
| 20081031 | 29 | Joanne Ullmayer & Frank C. Ullmayer | Check #0091 & 1001 | |
| 20081032 | 30 | Joanne Ullmayer & Curtis Ullmayer | Check #0091 & 1001 | |
| 20081033 | 31 | Linda Stuart Crimi | Alllianz | 70485337 |
| 20081033 | 32 | Linda Stuart Crimi | Sun Life | KA12990677-01 |
| 20081033 | 33 | Linda Stuart Crimi | Sun Life | KA12990776-01 |
| 20091036 | 33a | Vivian C. Ausborn | Investors In | C0026798 |
| 20081037 | 34 | Clarice Elizabeth Lackey | American Equity | 618771 |
| 20081037 | 35 | Clarice Elizabeth Lackey | Allianz | 6427580 |
| 20081038 | 36 | Olive Liebermann | Aviva | 551805 |
| 20081039 | 37 | Barbara Anderson & Elmer L. Anderson | National Western | 0101035597 |
| 20081039 | 38 | Barbara Anderson and Elmer L. Anderson | National Western | 0101022717 |
| 20081039 | 39 | Barbara Anderson and Elmer L. Anderson | National Western | 010122716 |
| 20081040 | 40 | Marilyn Clark | Sun Life | KA12870725 |
| 20081040 | 41 | Marilyn Clark | Sun Life | KA12870134-1 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20081040 | 42 | Marilyn Clark | Sun Life | KA12870013-1 |
| 20081041 | 43 | Carol H. Maurer | American Equity | 630770 |
| 20081041 | 44 | Carol H. Maurer | American Equity | 589748 |
| 20081041 | 45 | Carol H. Maurer | National Western | 0101079741 |
| 20081041 | 46 | Carol H. Maurer | Physicians | 970001044 |
| 20081042 | 47 | Ronald J. Burns | Allianz | 70549327 |
| 20081042 | 48 | Ronald J. Burns | Allianz | 7015423 |
| 20081042 | 49 | Ronald J. Burns | Allianz | 70094582 |
| 20091043 | 50 | Betty A. Switalski | Jackson National | 009129864A |
| 20091044 & 20091049 | 51 | Doris Laurain & Roger Burkholder | Equitrust | EQ0001038576F |
| 20091049 | 52 | Doris Laurain & Sandra Garrard | American Equity | 584029 |
| 20091045 | 53 | Marie B. Milne | Check #2346 | |
| 20091048 | 54 | Gloria K. Teter | Aviva | 110826 |
| 20091057 | 55 | Ruffie London | Allianz | 30189057 |
| 20091057 | 56 | Ruffie London | Check #503 | |
| 20091058 | 57 | Brenda T. Goethe and Chadd T. McCoy | Midland | 8500081091 |
| 20091059 | 58 | Raymond A. Raiczyk and Corynn Bisi | Equitrust | EQ0001080489F |
| 20091060 | 59 | Raymond A. Raiczyk and Jacquelyn Hilliard | Equitrust | EQ0001080489F |
| 20091061 | 60 | Pamela Campbell | Old Mutual | L9063280 |
| 20091062 | 61 | Margie Baas | Old Mutual | L9179778 |
| 20091074 | 62 | June E. White and Clifford White | Old Mutual | L9112317 |
| 20091075 | 63 | June E. White and Kathie Tulin | Old Mutual | L9112317 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091076 | 64 | June E. White and Kevin White | Old Mutual | L9112317 |
| 20091077 | 65 | June E. White and Carla Kenny | Old Mutual | L9112317 |
| 20091078 | 66 | Ruby Long and Dale H. Long | Aviva | 156719 |
| 20091079 | 67 | Doris Sizer and Kimberly A. Roberts | Aviva | 096990 |
| 20091079 | 68 | Doris Sizer and Kimberly A. Roberts | American Investors (Aviva) | 549664 |
| 20091080 | 69 | Dominic Galtieri and Rose Caiazzo | ING | 96147269 |
| 20091080 | 70 | Dominic Galtieri and Rose Caiazzo | ING | 90251410 |
| 20091080 | 71 | Dominic Galtieri and Rose Caiazzo | ING | 90228869 |
| 20091083 | 72 | Alfred C. Schram and Gwynne Schram | Allianz | 70188042 |
| 20091083 | 73 | Alfred C. Schram and Gwynne Schram | Allianz | 70188031 |
| 20091083 | 74 | Alfred C. Schram and Gwynne Schram | National Western | 0101145754 |
| 20091086 | 75 | Donna R. Holliday and Knox A. Sweeney | Aviva | 537101 |
| 20091087 | 76 | Donna R. Holliday and Kirk A. Thomas | Aviva | 537101 |
| 20091088 | 77 | Donna R. Holliday and Keith A. Sweeney | Aviva | 537101 |
| 20091090 | 78 | Sarah B. Ward and Darla Stolec | Allianz | 70636187 |
| 20091090 | 79 | Sarah B. Ward and Darla Stolec | American Equity | 736988 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091095 | 80 | Adele Knutsen and Michael Geoffrey Holt | Allianz | 70612056 |
| 20091095 | 81 | Adele Knutsen and Michael Geoffrey Holt | Allianz | 70611976 |
| 20091095 | 82 | Adele Knutsen and Michael Geoffrey Holt | Forethought | 200021756 |
| 20091098 | 83 | William John Alexander and Jason Alexander | Allianz | DAA50511 |
| 20091099 | 84 | Anita Drittel | North American | 8000058268 |
| 20091100 | 85 | Marie B. Milne | Check #2386 | |
| 20091102 | 86 | J. Eugene Davis and Lori Crystal Perkins | Allianz | 70605249 |
| 20091103 | 87 | J. Eugene Davis | Allilanz | 70605249 |
| 20091104 | 88 | Marilyn M. Reams and Linda Stuart Crimi | Check #800 | |
| 20091106 | 89 | Lynda LaDonna Ross Kraus | Allianz | 70202583 |
| 20091107 | 90 | Carol A. Lay and James P. Lay | Allianz | 70195018 |
| 20091108 | 91 | Marilyn M. Reams | Old Mutual | L9066279 |
| 20091108 | 92 | Marilyn M. Reams | Old Mutual | L9066278 |
| 20091110 | 93 | Belva J. Wilder and Diane W. Fulbright | Check #1075 | |
| 20091111 | 94 | Belva J. Wilder and Randall S. Wilder | Check #1075 | |
| 20091112 | 95 | Belva J. Wilder and Gary H. Wilder | Check #1075 | |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091113 | 96 | Belva J. Wilder and Kenneth W. Wilder | Check #1075 | |
| 20091114 | 97 | Francis W. Blain and Lorraine C. Blain | National Western | 101116870 |
| 20091114 | 98 | Francis W. Blain and Lorraine C. Blain | Allianz | 6681635 |
| 20091115 | 99 | Ruby Long and Dale H. Long | Forethought | 200064880 |
| 20091116 | 100 | Charles Maxwell and Laurie Maxwell | Lincoln Benefit | LBCA131519 |
| 20091117 | 101 | Martha Ladd and James Ladd | Lincoln Benefit | LBCA131519 |
| 20091118 | 102 | Robert Taylor and Sheila Taylor | Lincoln Benefit | LBCA131519 |
| 20091119 | 103 | Jeannine Maxwell | Lincoln Benefit | LBCA131519 |
| 20091120 | 104 | Donna F. True and Joseph F. True | Forethought | 200055156 |
| 20091123 | 105 | Anita Drittel | Aviva | 121865 |
| 20091124 | 106 | Catherine M. Smith and Katherine E. Moore | | Check #291 |
| 20091125 | 107 | Catherine M. Smith and Charles O. Bachman | | Check #291 |
| 20091126 | 108 | Catherine M. Smith and Donna M. Thomas | | Check #291 |
| 20091127 | 109 | Catherine M. Smith & Constance L. Gilbert | | Check #287 |
| 20091128, 20091129, 20091130, & 20091131 | 110 | Louise R. Guidetti & Frank D'Ermilio / Louise R. Guidetti & Monica Hawthorne / | Allianz | 7556965 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 111 | | Allianz | 8160775 |
| | 112 | | Allianz | 6650034 |
| 20091132, 20091133, & | 113 | Angela S. Ardenbright / Toni J. | Allianz | 70388678 |
| | 114 | | Allianz | 70340830 |
| 20091135 | 115 | Lois J. Stewart | Jackson National | 007129677A |
| 20091135 | 116 | Lois J. Stewart | Jackson National | 007125224A |
| 20091137 | 117 | Mary Degrocco and Robin L. Suarez | Allianz | 70245807 |
| 20091138 | 118 | Mary Degrocco and Brian R. Suarez | Allianz | 70245807 |
| 20091139 & 20091141 | 119 | Dorothy Plumez & Helen P. Scharmberg / Dorothy Plumez & | Jackson National | 1000864575 |
| | 120 | | Presidential | 458389 |
| | 121 | | Check #4182 | |
| 20091140 | 126 | Dorothy Plumez and Barbara Grella | Jackson National | 1000864575 |
| 20091140 | 127 | Dorothy Plumez and Barbara Grella | Presidential | 458389 - See Line 120 |
| 20091140 | 128 | Dorothy Plumez and Barbara Grella | Check #4182 | |
| 20091142 | 130 | Adele Knutsen and Michael Geoffrey Holt | Allianz | 70672549 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091143 | 131 | Gertrude M. Marcotte & Bonnie L. Stillwagon | Allianz | 70290080 |
| 20091144 | 132 | Gertrude M. Marcotte and Gary F. Marcotte | Allianz | 70290080 |
| 20091145 | 133 | Gertrude M. Marcotte and Linda Browning | Allianz | 70290080 |
| 20091146 | 134 | Ronald J. Burns | Forethought | 20046956 |
| 20091148 | 135 | Erma L. Hanna and Mark L. Hanna | National Western | 101172415 |
| 20091149 | 136 | Erma L. Hanna and Laura K. Cruse | National Western | 101172415 |
| 20091150 | 137 | James Earl Ross Jr. | Check #4 | |
| 20091151 | 138 | Lynda LaDonna Ross Kraus | Check #004 | |
| 20091152, 20091153, & 20091154 | 139 | Karan G. Crooks & Laurel J. Crooks / Karan G. Crooks & Thomas Calder / | Equitrust | EQ0001039328F |
| | 140 | | Equitrust | EQ0001050307F |
| 20091155 | 141 | Nancy T. Silveira and Robert A. Silveira | Aviva | 526437 |
| 20091156 | 142 | Nancy T. Silveira and Michael J. Silveira | Aviva | 526437 |
| 20091157 | 143 | Nancy T. Silveira and Stephen Silveira | Aviva | 526437 |
| 20091158 | 144 | Janice Pflugshaupt and Yvonne Simmons | Allianz | 70463845 |
| 20091158 | 145 | Janice Pflugshaupt and Yvonne Simmons | Jackson National | 1001909700 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091159 | 146 | Ruth Louise Krueger and W. Brian Krueger | Allianz | 70300604 |
| 20091160 | 147 | Ruth Louise Krueger and Joy L. Wurzbach | Allianz | 70300604 |
| 20091161 | 148 | Sarah B. Beiler and Suvilla S. King | Aviva | 474755 |
| 20091162 | 149 | Carol A. Lay and Robert F. Lay | Allianz | 70195018 |
| 20091164 | 150 | Daniel Earl McLawhorn and Damien Earl McLawhorn | Aviva | 033111 |
| 20091165 | 151 | Daniel Earl McLawhorn and Angelic Catherine McLawhorn | Aviva | 033111 |
| 20091166 | 152 | Donald W. Vanderboegh | Southwest | 677260X |
| 20091167 | 153 | Ronni B. Turley and Patricia A. Turley | Allianz | 70258739 |
| 20091168 | 154 | Harold Matthews and Kim Hamrick | National Western | 101177865 |
| 20091169 | 155 | Harold Matthews & Taylor Hamrick | National Western | 101177865 |
| 20091171 | 156 | Marjory Florko and Alicia Suenega | Aviva | 501350 |
| 20091172 | 157 | Marjory Florko and Eileen Eldrich | Aviva | 501350 |
| 20091173 | 158 | Marjory Florko and Gregory Florko | Aviva | 501350 |
| 20091174 | 159 | Marjory Florko and John Florko | Aviva | 501350 |
| 20091175 | 160 | Marjory Florko and Christopher Florko | Aviva | 501350 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091176, 20091177, & 20091178 | 161 | Evelyn Bottom & Steven Lee Bottom / Evelyn Bottom & Sherry Lynne Bottom | Western National | 1UE35378 |
|  | 162 |  | Western National | UE350899 |
| 20091183 | 163 | Mary Montelone and Beth Montelone | Check #2883 |  |
| 20091184 | 164 | Mary Montelone and Joseph Montelone | Check #2883 |  |
| 20091185 | 165 | Mark D. Lory and Monty Lory | Allianz | 70351516 |
| 20091186 | 166 | Karan G. Crooks and Thomas Calder | Equitrust | EQ0001110098F |
| 20091187 | 167 | Karan G. Crooks and Laurel J. Crooks | Equitrust | EQ0001110098F |
| 20091188 | 168 | Karan G. Crooks and Heather L. English | Equitrust | EQ0001110098F |
| 20091189 | 170 | Hazel R. Ramsbotham and Roma Lacuata | Allianz | 70580462 |
| 20091189 | 171 | Hazel R. Ramsbotham and Roma Lacuata | Allianz | 70583687 |
| 20091189 | 172 | Hazel R. Ramsbotham and Roma Lacuata | Allianz | 70659134 |
| 20091190 |  | Pauline Pickard and Donna Marie Dockery | Shares |  |
| 20091191 | 173 | Pauline Pickard and Delphus Eugene Pickard Jr. | Shares |  |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20091192 | 174 | Eileen B. Ireland and Andrea Cassoni | Equitrust | EQ0001025377F |
| 20091193, 20091194, 20091195, 20091196, & 20091197 | 175 | Russell E. Wayts & Darlene Hoke / Russell E. Wayts & Steven Wayts / Russell E. Wayts & Michael Wayts / | Allianz | 70293961 |
| | 176 | | Allianz | 70417809 |
| 20091198 | 177 | Phyllis I. Mathieu and James Johnson | Aviva | 146514 |
| 20091199 | 178 | Phyllis I. Mathieu and Dan D. Johnson | Aviva | 146514 |
| 20091200 | 179 | Phyllis I. Mathieu and Van A. Johnson | Aviva | 146514 |
| 20091201 | 180 | Steven G. Fritts and Deborah L. Fritts | Allianz | 70190429 |
| 20091201 | 181 | Steven G. Fritts and Deborah L. Fritts | Allianz | 70035883 |
| 20091223 & 20091224 | 182 | Mary L. Francher / Bette A. Case | American Equity | 289766 |
| | 183 | | American Equity | 283504 |
| | 184 | | Sun America | P159830155 |
| 20101205 | 185 | Laurier Theriault | Midland | 8500046375 |
| 20101206 | 186 | Mary Montelone and Beth Montelone | Allianz | 8792918 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101207 | 187 | Mary Montelone and Joseph Montelone | Allianz | 8792918 |
| 20101208 | 188 | Helen Linville and Barbara Gail Fuhrman | Allstate | ALL0183404 |
| 20101209 & 20101212 | 189 | Francis Marie Kanz & Jason D. Kanz / Francis Marie Kanz & | Equitrust | EQ0001116670F |
| | 190 | | Equitrust | EQ0001116872F |
| 20101210 | 191 | Mike Wolk and Dawnelle M. Hesse | Sun Life | KA13120025 |
| 20101211 | 192 | Mike Wolk and Brenda L. Binder | Sun Life | KA13120025 |
| 20101213 & 20101214 | 193 | Dorothy J. Johnson & Ronald Johnson / Dorothy J. Johnson & | Sun Life | KA13121991-01 |
| | 194 | | Sun Life | KA13122204-01 |
| 20101215, 20101216, 20101217, 20101218, & 20101219 | 195 | Dora Marie Kibel & David Louis Kibel / Dora Marie Kibel & Daniel Ray Kibel / Dora Marie Kibel & Dale Allen Kibel / Dora Marie Kibel & | Allianz | 70446628 |
| | 196 | | Allianz | 70446470 |
| 20101220, 20101221, & 20101222 | 197 | Gregory E. Bynum & Naomi Bynum / Gregory E. Bynum & | Check #0672038932 | |
| | 198 | | American Equity | 121883 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 199 | | Americo | L0044957 |
| 20101225 | 200 | Anita Drittel | Allstate | AM806507 |
| 20101225 | 201 | Anita Drittel | Allstate | AM00006134 |
| 20101227 | 202 | Betty J. Smiley | Forethought | 200044702 |
| 20101231 | 203 | Susan Kioht Herring | Check #020374705 | |
| 20101232 | 204 | Jason Andrew Collins | Check #020374705 | |
| 20101233 | 205 | Justin Otto Collins | Check #020374705 | |
| 20101234 | 206 | Alexander Glen Herring | Check #020374705 | |
| 20101235 | 207 | Robert Alvin Herring | Check #020374705 | |
| 20101236 | 208 | Craig Andrew Collins | Check #020374705 | |
| 20101240 | 209 | Carol Vergin and Timothy Vergin | Great American | 1195030954 |
| 20101241 | 210 | Carol Vergin and Daniel Vergin | Great American | 1195030954 |
| 20101242 | 211 | Antonette Terry and Dorothea Beverly | Old Mutual | L9048578 |
| 20101243 | 212 | Antonette Terry and Peter Terry | Old Mutual | L9048578 |
| 20101244 | 213 | Glenn A. Hogetvedt and Irene L. Hogetvedt | Sun Life | KA12892501-01 |
| 20101244 | 214 | Glenn A. Hogetvedt and Irene L. Hogetvedt | Sun Life | KA13012272-01 |
| 20101244 | 215 | Glenn A. Hogetvedt and Irene L. Hogetvedt | Sun Life | KA12892500-01&KA12892501-01 |
| 20101244 | 216 | Glenn A. Hogetvedt and Irene L. Hogetvedt | Allianz | 70520590 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101245 | 217 | John R. Lathers and Julita E. Lathers | Aviva | 3000608441 |
| 20101246 | 218 | Frank Caliendo | Aviva | 089354 |
| 20101246 | 219 | Frank Caliendo | Allianz | 70337934 |
| 20101247 | 220 | Marlene Halstead and Demarus Schmid | Allianz | 70366199 |
| 20101248 | 221 | Marlene Halstead and Mardell Halstead | Allianz | 70366199 |
| 20101249 | 222 | Avshalom Pellach | Allianz | 70401285 |
| 20101251 | 223 | Joyce H. Paul and Patricia Fedrigo | Shares | |
| 20101252 | 224 | Joyce H. Paul and John Fedrigo | Shares | |
| 20101253 | 225 | Joyce H. Paul and Debra Zambeck | Shares | |
| 20101254 | 226 | Joyce H. Paul and Michael Fedrigo | Shares | |
| 20101255 & 20101256 | 227 | Dorothy J. Johnson & Ronald Johnson / Dorothy J. Johnson & | Sun Life | KA12978565-1 |
| | 228 | | Sun Life | KA13133982-1 |
| 20101257 | 229 | Sharon Banks and Mark D. Thomas | Shares | |
| 20101260 | 230 | Antonette Terry and Catherine Sisko | ING | 90224226 |
| 20101261 | 231 | Antonette Terry and Andrew YaRosh | ING | 90224226 |
| 20101262 | 232 | Lois J. Stewart | National Western | 0100913195 |
| 20101263 | 233 | Shirley L. Younker and Jennifer J. Burger | National Western | 0101089608 |
| 20101264 | 234 | Mario V. Hugas Jr. and Victor E. Hugas | Allianz | 70503129 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101265 | 235 | Barbara Jean McGaha and Troy O'Donnell | Allianz | 70351190 |
| 20101266 | 236 | Herbert Helbich | Check #759 | |
| 20101267 | 237 | Earl McLimore and Connie Elizabeth Madsen | Allianz | 70386264 |
| 20101268 | 238 | Earl McLimore and Doris Jean McCallie | Allianz | 70386264 |
| 20101269 | 239 | Earl McLimore and David Earl McLimore | Allianz | 70386264 |
| 20101270 | 240 | Earl McLimore and Sally Anna Cox | Allianz | 70386264 |
| 20101271 | 241 | Earl McLimore and Walter McLimore | Allianz | 70386264 |
| 20101272 | 242 | Sally Lou Clark & Steven D. Clark | Americo | R0041489 |
| 20101273 | 243 | Peggy R. Drummond and Brenda Gail Jirik | Allianz | 70342403 |
| 20101273 | 244 | Peggy R. Drummond and Brenda Gail Jirik | Check #508 | |
| 20101274 | 245 | Doris L. Waite and Nathan Waite | Allianz | 70361843 |
| 20101275 | 246 | Doris L. Waite and Jessica Waite | Allianz | 70361843 |
| 20101276 | 247 | Betty Hill and Laura Hill | Allianz | 30105330 |
| 20101277 | 248 | Betty Hill and James R. Hill Jr. | Allianz | 30105330 |
| 20101278 | 249 | James E. Stephens and LaDonna Stephens | Allianz | 70444445 |
| 20101279 | 250 | Ann M. Koller and Sydni Koller | Allianz | 70408973 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101280 | 251 | Ann M. Koller and Traci Koller | Allianz | 70408973 |
| 20101281 | 252 | Sara L. Valentine& Lisa Renee James | Allianz | 70401417 |
| 20101282 | 253 | Sara L. Valentine and Kathy Yvonne Ryan | Allianz | 70401417 |
| 20101283, 20101284 & 20101285 | 254 | Adele R. Olssen & Ricky Olssen / Adele R. Olssen & Douglas Olssen / Adele R. | Sun Life | KA12650814-1 |
|  | 255 |  | Allianz | 70269190 |
| 20101286 | 256 | Glendon L. D. Brown and Gregory L. D. Brown | Allianz | 70615161 |
| 20101287 | 257 | Glendon L. D. Brown and Jeffery B. N. Brown | Allianz | 70615161 |
| 20101288 & 20101289 | 258 | Betsy A. Rogers & Michael Rogers / Betsy A. Rogers & | Sun Life | KA13136132-01 |
|  | 259 |  | Allianz | 70381579 |
| 20101293 | 260 | James Green Jr. | Check #'s: 1009 & 1001 | |
| 20101295 | 261 | Hazel R. Ramsbotham and Roma Lacuata | American Investors-Aviva | 513148 |
| 20101295 | 262 | Hazel R. Ramsbotham and Roma Lacuata | American Investors-Aviva | 612307 |
| 20101296 | 263 | Virginia L. Pelton and Mary Workman | Aviva | 147753 |
| 20101297 | 264 | Virginia L. Pelton and Diana Slagowski | Aviva | 147753 |
| 20101298 & 20101299 | 265 | Jamie Anderson & James Newberry | Allianz | 70417366 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 266 | | Allianz | 70416800 |
| | 267 | | National Western | 01001094837 |
| | 268 | | National Western | 0101096598 |
| 20101300 | 269 | Carol S. Saunders and Robert F. Saunders | Pacific | VR05038148 |
| 20101301 | 270 | Elaine C. Mispilkin and Alfred G. Mispilkin | American Investors-Aviva | 22698 |
| 20101302 & 20101303 | 271 | Earl T. Evans & Lawrence B. Evans / Earl T. Evans & | Equitrust | EQ0001066005F |
| | 272 | | Jackson National | 1002232207 |
| 20101304 | 273 | Moses Siedler and Deborah Sexton | Midland | 8500351390 |
| 20101305 | 274 | Moses Siedler and Scott Siedler | Midland | 8500351390 |
| 20101306 | 275 | Elaine Siedler and Deborah Sexton | Midland | 8500351389 |
| 20101307 | 276 | Elaine Siedler and Scott Siedler | Midland | 8500351389 |
| 20101308 | 277 | Inez Harkema | Allianz | 70624039 |
| 20101309 | 278 | Irene S. Bolling and Sandra E. Walker | Allianz | 70675468 |
| 20101310 | 279 | Irene S. Bolling and Connie R. Clark | Allianz | 70675468 |
| 20101311 | 280 | Irene S. Bolling and Linda G. Hart | Allianz | 70675468 |
| 20101312 | 281 | Henry M. Zanetell and Kerry Walter | Allianz | 70629371 |
| 20101312 | 282 | Henry M. Zanetell and Kerry Walter | Allianz | 70645198 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101314, 20101315, 20101316, & 20101317 | 283 | Troy D. Cook & Lisa K. Butler / Troy D. Cook / Troy D. Cook & Jeffrey D. Cook / Troy D. Cook & Michael D. Cook / | American Equity | 150173 |
| | 284 | | American Equity | 172326 |
| 20101318 | 285 | Gerald J. Hiebsch and Lisa Dawn Gates | American Equity | 704668 |
| 20101318 | 286 | Gerald J. Hiebsch and Lisa Dawn Gates | American Equity | 534288 |
| 20101319 | 287 | Ronald M. Kelberg | Allianz | 70189332 |
| 20101322 | 288 | Willard A. Leitch and Suzanna Clinton | National Western | 0101122946 |
| 20101323 | 289 | Willard A. Leitch and Charlotte Gillette | National Western | 0101122946 |
| 20101324 | 290 | Walter Osborne and Diana L. Osborne | Equitrust | EQ0001067270F |
| 20101325 | 291 | Rodney G. Rogers and Barbara F. Rogers | North American | 8000113996 |
| 20101326 | 292 | Leonore Levy and Steven Levy | American Equity | 330178 |
| 20101326 | 293 | Leonore Levy and Steven Levy | Midland | 8500348485 |
| 20101327 | 294 | Charles L. Fisher and Thomas Vincent Lafe Fisher | Allianz | 70653518 |
| 20101328 | 295 | Rex R. Narine and Vademati Monicudis | Midland | 8500239149 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101329 | 296 | Rex R. Narine and Kryiekos Monicudis | Midland | 8500239149 |
| 20101330 | 297 | Judith I. McFerren | American Equity | 227821 |
| 20101330 | 298 | Judith I. McFerren | Great American | 1195000256 |
| 20101331 | 299 | David P. Lockhart and Karen Yarborough | Equitrust | EQ0001099743F |
| 20101332 | 300 | John C. Shertzer and Alma L. Shertzer | American Investors - Aviva | 472496 |
| 20101333 | 301 | Leonard H. Gero and Leonard F. Gero | Aviva | 044072 |
| 20101334 | 302 | David A. Evans and Norma S. Evans | Aviva | 050314 |
| 20101335 | 303 | Ronald K. Szaban and Barbara M. Szaban | Aviva | 051883 |
| 20101336 | 304 | Adele Knutsen and Michael Geoffrey Holt | Check #: 2419 | |
| 20101337 | 305 | Joe V. Ray | North American | 8000110886 |
| 20101339 | 306 | Theodosia C. Judson and Douglas E. Judson | Allianz | 70335925 |
| 20101339 | 307 | Theodosia C. Judson and Douglas E. Judson | Checks: 1040365, 5942946 & 7023570 | |
| 20101341 | 308 | Marilyn Geertsen and Elizabeth Heimsoth | Allianz | 70764834 |
| 20101342 | 309 | Marilyn Geertsen and Sarah Stigall | Allianz | 70764834 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101343 | 310 | Gertrude M. Marcotte and Bonnie L. Stillwagon | Allianz | 70314701 |
| 20101344 | 311 | Gertrude M. Marcotte and Gary F. Marcotte | Allianz | 70314701 |
| 20101345 | 312 | Gertrude M. Marcotte and Linda Browning | Allianz | 70314701 |
| 20101346 | 313 | Virginia L. Pelton and Mary Workman | American Equity | 703354 |
| 20101347 | 314 | Virginia L. Pelton and Diana Slagowski | American Equity | 703354 |
| 20101348 | 315 | Elizabeth A. Newell and Marjorie L. Troxell | Old Mutual | L9059017 |
| 20101349 | 316 | Millicent S. Cheitlin and Aleece M. Horden | Allianz | 70029705 |
| 20101350 | 317 | Patricia P. Hall and Amye A. Hall Clites | ING | 1030965-0X |
| 20101351 | 318 | Dorothy M. Golas and Gail A. Conklin | Equitrust | EQ0001119216F |
| 20101352 | 319 | Dorothy M. Golas and Gary F. Golas | Equitrust | EQ0001119216F |
| 20101353 | 320 | Michael Fales | Allianz | 70626217 |
| 20101354, 20101355, 20101356, 20101357, & | 321 | Deborah Kay Baker / Suzann Woehrle / Donna J. Rumpf/ Edna Park Moore / | Allstate | GA389371 |
|  | 322 |  | The State | 57700002390 |
| 20101360 | 323 | Betty P. Walker and Teresa D. Holden | American Investors/Aviva | 454434 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101360 | 324 | Betty P. Walker and Teresa D. Holden | NY Life | 52199985 |
| 20101360 | 325 | Betty P. Walker and Teresa D. Holden | Check #5002455331 | |
| 20101361 | 326 | Norma S. Friedland and Ethele Rosenberg-Brooks | Aviva | 152762 |
| 20101362 | 327 | Norma S. Friedland and Marc Rosenberg | Aviva | 152762 |
| 20101363 | 328 | Muriel Wild and John Wild | Allianz | 70360863 |
| 20101364 | 329 | Muriel Wild and Catherine Wild Tubbs | Allianz | 70360863 |
| 20101365 | 330 | Muriel Wild and Pamela Nash | Allianz | 70360863 |
| 20101366 | 331 | Paul E. Cordes and Thomas P. Cordes | Allianz | 70761617 |
| 20101367 | 332 | Emerson K. Warren and Rebecca T. Shreve | Aviva | 445053 |
| 20101368 | 333 | Virginia Lee Shackelford and Lawrence Clifford Shackelford | Aviva | 461454 |
| 20101368 | 334 | Virginia Lee Shackelford and Lawrence Clifford Shackelford | Aviva | 437475 |
| 20101369 | 335 | Joseph Walters and Janis Walters | Allianz | 70390396 |
| 20101370 | 336 | Robert G. Petrushka and Valerie A. Halloy | Allianz | 70704190 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101376 | 337 | Lawrence Stancil Ratliff and Doris Jordan Ratliff | Allianz | 70105313 |
| 20101377, 20101378, & | 338 | Daniel Negus / Julie Grimes / Matthew | Great American | 06313933 |
| | 339 | | Great American | 06313932 |
| 20101380 | 340 | Lawrence Clifford Shackelford and Virginia Lee Shackelford | ING | 90268364 |
| 20101381 | 341 | Esther V. Squires and Melvin Squires | Check #5097 | |
| 20101382 | 342 | Mary Anne Fox | Allianz | 6239720 |
| 20101382 | 343 | Mary Anne Fox | Equitrust | EQ0001017083F |
| 20101383 | 344 | Alice J. Hardy | Allianz | 70730097 |
| 20101384 | 345 | Elizabeth A. Newell and Marjorie L. Troxell | American Equity | 245310 |
| 20101385 | 346 | Philip W. Jensen & Judith A. Jensen | Aviva | 554422 |
| 20101385 | 347 | Philip W. Jensen & Judith A. Jensen | Aviva | 618157 |
| 20101385 | 348 | Philip W. Jensen & Judith A. Jensen | Allianz | 70398587 |
| 20101385 | 349 | Philip W. Jensen & Judith A. Jensen | Allianz | 70408625 |
| 20101385 | 350 | Philip W. Jensen & Judith A. Jensen | Allianz | 70584340 |
| 20101390, 20101391, & 20101392 | 351 | Gerald W. Short & Kathy Kay Dick / Gerald W. Short & Jane Rene' Krauska / | Allianz | 70660302 |
| | 352 | | Allianz | 70625701 |
| 20101393 | 353 | Roberta Blais and Jason R. Pope | Midland | 8500023412 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101394 | 354 | Inez B. Thomas and Jerry W. Lewis | Old Mutual | L9122801 |
| 20101395 | 355 | Richard D. Tuthill and Jeffrey R. Tuthill | Allianz | 70574050 |
| 20101396 | 356 | Gail C. Wilson | Aviva | 37290 |
| 20101397 | 357 | Martha E. Doggett | Midland | 8500237785 |
| 20101398 | 358 | Donna Gedeon and Deborah Gedeon | Aviva | B039154 |
| 20101400, 20101401, 20101402, & 20101403 | 359 | Beatrice R. Dent & Carolyn T. Dent / Beatric R. Dent & David Michael Dent / Beatrice R. Dent & | Aviva | 494925 |
| | 360 | | Check #125074499 | |
| 20101404 | 367 | Helen T. Hampton and John W. Turner | Allianz | 70141766 |
| 20101405 | 368 | Marilyn Petersen and Daniel Petersen | Midland | 8506136646 |
| 20101406 | 369 | Marilyn Petersen and Pamela Hicks | Midland | 8506136646 |
| 20101407 | 370 | Marilyn Petersen and Paul Petersen | Midland | 8506136646 |
| 20101408 | 371 | Terry Wood and Jerrica Parkin | American Equity | 570961 |
| 20101409 | 372 | Terry Wood and Jonathan Wood | American Equity | 570961 |
| 20101410 | 373 | Dorothy L. Sheridan and Eleanora M. Lamberg | Allianz | 70060223 |
| 20101411 | 374 | Christopher Williams | Allianz | 70264727 |
| 20101412 | 375 | Jo Anne Parrish | Allianz | 70700317 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101412 | 376 | Jo Anne Parrish | Allianz | 70701367 |
| 20101413 | 377 | Thomas W. Lawson and Carol S. Lawson | Aviva | 045644 |
| 20101414 | 378 | Beverly W. Bramlett and Robert Allen Bramlett | Allianz | 70705763 |
| 20101415 | 379 | Beverly W. Bramlett and Kathryn Susan Davis | Allianz | 70705763 |
| 20101416 | 380 | Beverly W. Bramlett and William Joseph Bramlett | Allianz | 70705763 |
| 20101417 | 381 | Dale L. Stone and Bobbie Ann Stone | Allianz | 70760890 |
| 20101417 | 382 | Dale L. Stone and Bobbie Ann Stone | Allianz | 70755806 |
| 20101418 | 383 | Eleanora M. Lamberg and Dorothy L. Sheridan | RBC | MA00069113 |
| 20101419 | 384 | Dorothy R. Masterson and Connie Pentz | Aviva | 561561 |
| 20101420 | 385 | Dorothy R. Masterson and Linda Hanby | Aviva | 561561 |
| 20101421 | 386 | Dorothy R. Masterson and Doris Hagford | Aviva | 561561 |
| 20101422 | 387 | Dorothy R. Masterson and Lou Steiner | Aviva | 561561 |
| 20101423 | 388 | Dorothy R. Masterson and Victoria Ketzel | Aviva | 561561 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101424 | 389 | Dorothy R. Masterson and Jim Steiner | Aviva | 561561 |
| 20101425 | 390 | Carol S. Saunders and Robert F. Saunders | ING | C058724-LM |
| 20101426 | 391 | A. Jackson Bolling and Anne Randolph Harrell | ING | C0184750Y |
| 20101427 | 392 | A. Jackson Bolling and Jon N. Bolling Jr. | ING | C0184750Y |
| 20101428 | 393 | A. Jackson Bolling and Andrew L. Bolling | ING | C0184750Y |
| 20101429 | 394 | Edna M. Gessner and William E. Gessner | Great American | 45004321 |
| 20101430 | 395 | Edna M. Gessner and Janice M. Lindau | Great American | 45004321 |
| 20101431 | 396 | Linda K. Waldron and Michael G. Waldron | American General | HDA030840F |
| 20101432 | 397 | Linda K. Waldron and Steven K. Waldron | American General | HDA030840F |
| 20101433 | 398 | Linda K. Waldron and Scott A. Kimmel | American General | HDA030840F |
| 20101434 | 399 | Robert J. Palazzo | Allianz | 70580836 |
| 20101435 | 400 | Arthur H. Schmaltz and Mark A. Schmaltz | Old Mutual | L9160493 |
| 20101436 | 401 | Arthur H. Schmaltz and Dale O. Schmaltz | Old Mutual | L9160493 |
| 20101439 | 402 | Clarence G. Elmore and Timothy G. Elmore | Aviva | 46561 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101440 | 403 | Clarence G. Elmore and Robin R. Myers | Aviva | 46561 |
| 20101441 | 404 | Clarence G. Elmore and Willie C. Elmore | Aviva | 46561 |
| 20101442 | 405 | Dorothy R. Masterson | Allianz | 70248275 |
| 20101442 | 406 | Dorothy R. Masterson | Allianz | 70128590 |
| 20101443 | 407 | Patricia A. Adams and Marvin A. Adams | Aviva | 638557 |
| 20101445 | 408 | Dorothy R. Masterson and Connie Pentz | Forethought | 200057597 |
| 20101446 | 409 | Dorothy R. Masterson and Linda Hanby | Forethought | 200057597 |
| 20101447 | 410 | Dorothy R. Masterson and Doris Hagford | Forethought | 200057597 |
| 20101448 | 411 | Dorothy R. Masterson and Lou Steiner | Forethought | 200057597 |
| 20101449 | 412 | Dorothy R. Masterson and Victoria Ketzel | Forethought | 200057597 |
| 20101450 | 413 | Dorothy R. Masterson and Jim Steiner | Forethought | 200057597 |
| 20101451 | 414 | Eleanora M. Lamberg and Dorothy L. Sheridan | Forethought | 200044080 |
| 20101452 | 415 | Andrew Anderson and Marguerite Nicole Anderson | Equitrust | EQ0001020833F |
| 20101453, 20101454 & 20101455 | 418 | Barbara Davis & Lonnie Turner / Barbara Davis & Reed (James) Turner | Sun Life | KA13160187-1 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 419 | | Allstate | GA17057970 |
| 20101456 | 420 | Robert Peter Zerbarini and Pamela Gifford Ezyk | Allianz | 70478532 |
| 20101456 | 421 | Robert Peter Zerbarini and Pamela Gifford Ezyk | Check #51916 | |
| 20101457 | 422 | Betsy A. Rogers and Michael Rogers | Allianz | 70603818 |
| 20101458 | 423 | Betsy A. Rogers and Jenna Rogers | Allianz | 70603818 |
| 20101462 | 424 | Wanda Marguerite Clark and Sharon Lou Cross | Allianz | 70226818 |
| 20101463 | 425 | Wanda Marguerite Clark and Sandy A. Robbins | Allianz | 70226818 |
| 20101464 | 426 | Wanda Marguerite Clark and Wade A. Robbins | Allianz | 70226818 |
| 20101465 | 427 | Wanda Marguerite Clark and Timothy William Cross | Allianz | 70226818 |
| 20101466 | 428 | Wanda Marguerite Clark and Torri L. Slaby | Allianz | 70226818 |
| 20101467 | 429 | Sharon A. Gibson and Jodi L. Sensenbach | American Equity | 585151 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101468 | 430 | Sharon A. Gibson and Chris Ann Potter | American Equity | 585151 |
| 20101469 | 431 | Sharon A. Gibson and Amy Jo Alder | American Equity | 585151 |
| 20101470 | 432 | Donna Gedeon and Deborah Gedeon | Aviva | 30053 |
| 20101471 | 433 | Sherman Cloud Barton | Real Estate | |
| 20101472 | 434 | Pamela E. Mills | Check #5691 | |
| 20101473 | 435 | Maybelle Drake and Julie A. Putnum | Old Mutual | L9148473 |
| 20101474 | 436 | Maybelle Drake & Jacque L. Hale | Old Mutual | L9149199 |
| 20101476 | 437 | Kenneth Fleischman and Justin Fleischman | Allianz | 70592940 |
| 20101476 | 438 | Kenneth Fleischman and Justin Fleischman | Allianz | 70586880 |
| 20101476 | 439 | Kenneth Fleischman and Justin Fleischman | Allianz | 70586843 |
| 20101477 | 440 | Howard L. Ostrander and David L. Ostrander | Allianz | 70577712 |
| 20101478 | 441 | Howard L. Ostrander and Carol Ann Bratz | Allianz | 70577712 |
| 20101479 & 20101480 | 442 | John Russell Laverty & William Crandall Laverty / William Crandall Laverty & | American National | L0081393 |
| | 443 | | American National | L0081394 |
| 20101482 | 446 | Verla Furniss and Sharyn Curtis | American Equity | 721712 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101483 | 447 | Verla Furniss and Reid Furniss | American Equity | 721712 |
| 20101484 | 448 | Verla Furniss and Susan Scott | American Equity | 721712 |
| 20101485 | 449 | Verla Furniss and Anna Lee Furniss | American Equity | 721712 |
| 20101486 | 450 | Verla Furniss and Sharyn Curtis | American Equity | 721713 |
| 20101487 | 451 | Verla Furniss and Reid Furniss | American Equity | 721713 |
| 20101488 | 452 | Verla Furniss and Susan Scott | American Equity | 721713 |
| 20101489 | 453 | Verla Furniss and Anna Lee Furniss | American Equity | 721713 |
| 20101490 | 454 | Dennis Glen Goodrow and Helen Jean Goodrow | American Equity | 578880 |
| 20101491 & 20101492 | 455 | Joseph M. Ricketts & Gregory W. Ricketts / Joseph M. Ricketts | Allianz | 70711025 |
|  | 456 |  | Allianz | 70711094 |
| 20101493 | 457 | Charles L. Johnson Sr. and Donna C. Johnson | Equitrust | EQ0001028465F |
| 20101493 | 458 | Charles L. Johnson Sr. and Donna C. Johnson | Old Mutual | L9206599 |
| 20101493 | 459 | Charles L. Johnson Sr. and Donna C. Johnson | Old Mutual | L9207880 |
| 20101494 | 460 | Allen E. Stache and Marilyn A. Stache | American Equity | 597580 |
| 20101494 | 461 | Allen E. Stache and Marilyn A. Stache | Allianz | 70395041 |
| 20101495 | 462 | Dennis R. Wilczek | American Equity | 133709 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101495 | 463 | Dennis R. Wilczek | American Equity | 144655 |
| 20101495 | 464 | Dennis R. Wilczek | American Equity | 501052 |
| 20101496 | 465 | Ruth Hansen and Carrie Fausett | Forethought | 200069030 |
| 20101497, 20101498,20 101499, 20101500 | 466 | Ruth Hansen & Carrie Fausett / Ruth Hansen & Cody Telford / Ruth | Forethought | 200066137 |
| | 467 | | Forethought | 200069545 |
| | 468 | | Forethought | 200050661 |
| 20101501, 20101502, 20101503, & 20101504 | 469 | Ruth Hansen & Kent Hansen / Ruth Hansen & Debra Ball / Ruth Hansen & | American Equity | 580992 |
| | 470 | | American Equity | 684637 |
| | 471 | | American Equity | 700455 |
| 20101508 & 20101509 | 472 | Martha Rhodes & Kyle Parcus / Martha Rhodes & Jordan Parcus | American Equity | 715302 |
| | 473 | | Forethought | 200057023 |
| | 474 | | Forethought | 2000056050 |
| 20101510, 20101511, & 20101512 | 475 | Edward Bloem Jr. & James E. Bloem / Edward Bloem Jr. & | Allianz | 6524510 |
| | 476 | | Allianz | 6524111 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101513 | 477 | Alice Marie Pfau and Thomas J. Klimp | Allianz | 70362462 |
| 20101514 | 478 | June R. Hutchens and David Adams | American Equity | 564001 |
| 20101515 | 479 | June R. Hutchens & Kristy Johnson | American Equity | 564001 |
| 20101516 | 480 | Dorothy R. Masterson and Connie Pentz | Forethought | 200048834 |
| 20101517 | 481 | Dorothy R. Masterson and Linda Hanby | Forethought | 200048834 |
| 20101518 | 482 | Dorothy R. Masterson and Doris Hagford | Forethought | 200048834 |
| 20101519 | 483 | Dorothy R. Masterson and Lou Steiner | Forethought | 200048834 |
| 20101520 | 484 | Dorothy R. Masterson and Victoria Ketzel | Forethought | 200048834 |
| 20101521 | 485 | Dorothy R. Masterson and Jim Steiner | Forethought | 200048834 |
| 20101522 | 486 | Malcolm L. Smalley and Donna Smalley | Check #1009 | |
| 20101523 | 487 | Leo A. Phelps III | Forethought | 200066541 |
| 20101523 | 488 | Leo A. Phelps III | RBC | MA00060832 |
| 20101527 | 489 | James Green Jr. | Check #1123 | |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101532, 20101533, 20101534, 20101535, 20101537, & 20101538 | 490 | Laura Lydia Eglinsdoerfer & Sylva Joyce Flynn / Laura Lydia Eglinsdoerfer & Starr Elizabeth Tieking / Laura Lydia Eglinsdoerfer & Thomas Henry Eglinsdoerfer / Laura Lydia Eglinsdoerfer & Kathleen Joy LaComb / Laura Lydia | Allianz | 70604094 |
| | 491 | | Allianz | 70620476 |
| 20101540 | 492 | Cynthia Johnson Bolling and Anne Randolph Harrell | Pacific | VR06003130 |
| 20101541 | 493 | Cynthia Johnson Bolling and Jon N. Bolling Jr. | Pacific | VR06003130 |
| 20101542 | 494 | Cynthia Johnson Bolling and Andrew L. Bolling | Pacific | VR06003130 |
| 20101543 | 495 | Alice Marie Pfau and Vicki Lynn Weber | Allianz | 70362462 |
| 20101544 | 496 | Alice Marie Pfau and Richard James Pfau Jr. | Allianz | 70362462 |
| 20101545 | 497 | Alice Marie Pfau and David Bruce Pfau | Allianz | 70362462 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101546 | 498 | Pegge Marriott Sheffield | Aviva | 554121 |
| 20101547 | 499 | Bryan L. Dunlap | Allianz | 70856705 |
| 20111550 & 2011551 | 513 | Donna V. Swindlehurst & Rex D. Swindlehurst / Donna V. | Old Mutual | L9152726 |
|  | 514 |  | Old Mutual | L9152725 |
| 20111552 | 515 | Barbara J. Ellis and Lela M. Ellis | Old Mutual | L9162367 |
| 20111552 | 516 | Barbara J. Ellis and Lela M. Ellis | Old Mutual | L9162368 |
| 20101553 | 500 | Jeannie Maire | Aviva | 29838 |
| 20101554 | 501 | Raoel H. Clark and Gregory R. Clark | Check: 5600576268 & |  |
| 20101555 | 502 | Raoel H. Clark and Michael L. Clark | Check: 5600576268 & |  |
| 20101556 | 503 | Raoel H. Clark and Ross M. Clark | Check: 5600576268 & |  |
| 20101557 | 504 | Raoel H. Clark and Jan L. Malaikal | Check: 5600576268 & |  |
| 20101558 | 505 | Raoel H. Clark and Connie S. Hurst | Check: 5600576268 & |  |
| 20101559 | 506 | Raoel H. Clark and Mark H. Clark | Check: 5600576268 & |  |
| 20101560 | 507 | Raoel H. Clark and Hugh Q. Clark | Check: 5600576268 & |  |
| 20101561 | 508 | Marie B. Milne | Check #2501 |  |
| 20101562 | 509 | Howard L. Ostrander and Eileen Gascoyne | Allianz | 70577712 |
| 20101563 | 510 | Mary Irene Newkirk | Allianz | 70625504 |
| 20111568 | 517 | Beverlie B. Allred | Nationwide | 01-60494801 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20101569 | 511 | Sylvia A. Verret and Geralyn M. Verret | Allianz | 70804367 |
| 20101570 | 512 | Geralyn M. Verret and Sylvia A. Verret | Allianz | 70804308 |
| 20111571 | 518 | Frances M. Duffy and John E. Duffy Jr. | Great American | 06529545 |
| 20111571 | 519 | Frances M. Duffy and John E. Duffy Jr. | Great American | 06529693 |
| 20111571 | 520 | Frances M. Duffy and John E. Duffy Jr. | Check #421906448 | |
| 20111572 | 521 | Phyliss N. Ellis and Alan Nengel | Check #2619 | |
| 20111573 | 522 | J. Bruce Weaver and Carol L. Weaver | Check #678173 | |
| 20111574 | 523 | Joseph Corveddu and Florence Corveddu | Allianz | 7647407 |
| 20111575 | 524 | Florence Corveddu and Joseph Corveddu | Allianz | 7647384 |
| 20112000 | 525 | Donald Gentry and Gail A. Gentry | Midland | 8500043844 |
| 20112001 | 526 | Connie Garrison and James L. Garrison | Midland | 8500043844 |
| 20112002 | 527 | Helen D. Haynes and Byron D. Haynes | Allianz | 70776946 |
| 20112003 | 528 | Helen D. Haynes and Diana P. Perry | Allianz | 70776946 |
| 20112004 | 529 | Helen D. Haynes and Bonnie J. Rodriguez | Allianz | 70776946 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112005 | 530 | Mabel E. Penisten and Robert Penisten | Allianz | 70298640 |
| 20112006 | 531 | Lorraine Heylmann and Diana Conklin | Aviva | 551502 |
| 20112007 | 532 | Theodore R. Almquist and Linda M. Almquist | Aviva | B044331 |
| 20112008 | 533 | Kathryn H. Welch and Scott E. Welch | Allianz | 70454717 |
| 20112009 | 534 | Irene W. Belser and Joseph M. Belser | Check #4631 | |
| 20112010 | 535 | Bernard E. Lewis and Deborah Thornton | American Equity | 681813 |
| 20112011 | 536 | Bernard E. Lewis and John Schultz | American Equity | 681813 |
| 20112012 | 537 | Bernard E. Lewis and William Schultz | American Equity | 681813 |
| 20112013 | 538 | Bernard E. Lewis and Stephen Lewis | American Equity | 681813 |
| 20112014 | 539 | Bernard E. Lewis and Lisa Marie Schultz | American Equity | 681813 |
| 20112015 | 540 | Bernard E. Lewis and Linnea LaCasse | American Equity | 681813 |
| 20112016 & 20112017 | 541 | La Ree C. Snow & Brennan Gary Snow / La Ree C. Snow & | American Equity | 743549 |
| | 542 | | Check #100086890 | |
| 20112018 | 543 | Sidney Susan Orr and Eric Michael Orr | Equitrust | EQ0001088085F |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112019 | 544 | Sidney Susan Orr and Valerie Beth Dillon | Equitrust | EQ0001088085F |
| 20112020 | 545 | M. Blanche Whitehead and Camille Winslow | American Equity | 665741 |
| 20112021 | 546 | M. Blanche Whitehead and Corinne A. Whitehead | American Equity | 665741 |
| 20112022 | 547 | Milton Gambles & Robyn Hopkins | Check #060841996 | |
| 20112023 | 548 | Milton Gambles & Scott Gambles | Check #060841996 | |
| 20112024 | 549 | Milton Gambles and Richard M. Gambles | Check #060841996 | |
| 20112025 | 550 | Muriel Wild and John Wild | Allianz | 70360862 |
| 20112026 | 551 | Muriel Wild and Catherine Wild Tubbs | Allianz | 70360862 |
| 20112027 | 552 | Muriel Wild and Pamela Nash | Allianz | 70360862 |
| 20112028, 20112029, 20112030, & 20112031 | 553 | Lois E. Zimmerschied & Kathleen A. Zimmerschied / Lois E. Zimmerschied & Bonnie Bartels / Lois E. Zimmerschied & Wayne Zimmerschied/ Lois | American Equity | 535806 |
| | 554 | | American Equity | 535807 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112032 | 555 | Carol L. Weaver and J. Bruce Weaver | Check #678968 | |
| 20112033 | 556 | Edna L. Bruce and Debbie O'Shields | Great American | 1195008565 |
| 20112034 | 557 | Donald D. Barker and Deanne Hopp | Midland | 8500208998 |
| 20112043 | 558 | Doris L. Barker and Daniel D. Barker | Midland | 8500208998 |
| 20112035 | 559 | Loyd J. Mintz and Alicia Jill Schatz | Aviva | 471677 |
| 20112036 | 560 | Oscar Smith and Regina M. Smith | National Western | 0101230811 |
| 20112037 | 561 | Susan V. Butske | Western Southern | W0020484234 |
| 20112037 | 562 | Susan V. Butske | Western Southern | W20484232 |
| 20112038 | 563 | George M. Lawrence and Jannette F. Hebert | Allianz | 70474583 |
| 20112039 | 564 | George M. Lawrence and Cassandra A. Reynolds | Allianz | 70474583 |
| 20112041 | 565 | Robin D. Cohn | Allianz | 7147787 |
| 20112041 | 566 | Robin D. Cohn | Allianz | 4579476 |
| 20112042 | 567 | Tena Freyling and Henrietta Ruth Schuiling | Allianz | 70470018 |
| 20112042 | 568 | Tena Freyling and Henrietta Ruth Schuiling | Allianz | 70325761 |
| 20112044 | 569 | Robert J. Palazzo | Check #104 | |
| 20112045 | 570 | Joan C. Williams and Howard Person Williams Jr. | Allianz | 70509331 |
| 20112046 | 571 | Joan C. Williams and Michael Calvert Williams | Allianz | 70509331 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112047 | 572 | Ann A. Mathews and Robin A. Norris | Aviva | 445807 |
| 20112088 | 573 | Ann A. Mathews and Robert L. Gilbert | Aviva | 445807 |
| 20112048 | 574 | James A. Halvorson and Dean W. Halvorson | American Equity | 787705 |
| 20112049 | 575 | Patricia P. Newton and Creighton G. Newton | Check #4999 | |
| 20112050 | 576 | Teva A. Ostarly and John Ostarly | Allianz | 70857649 |
| 20112051 | 577 | Margaret Reis | Check #1035 | |
| 20112052 | 578 | James David Yater and Kay Yater | American Equity | 687528 |
| 20112053 | 579 | Merle Pluger and Sharon K. Fiekema | Jackson National | 1002093010 |
| 20112054 | 580 | Merle Pluger and James A. Pluger | Jackson National | 1002093010 |
| 20112055 | 581 | Merle Pluger and Greg L. Pluger | Jackson National | 1002093010 |
| 20112056 | 582 | Merle Pluger and Terry D. Pluger | Jackson National | 1002093010 |
| 20112058 | 583 | Henry W. Anderson and Lynette W. Anderson | Bankers | 7906115 |
| 20112059 | 584 | Willard A. Leitch and Charlotte Gillette | Check #320951 | |
| 20112060 | 585 | Maria C. Carroccia and Valerie A. Carroccia | Allianz | 6623292 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112061 | 586 | Valerie A. Carroccia and Alonna M. Pisaturo-Young | Allianz | 70154266 |
| 20112062 | 587 | Valerie A. Carroccia and Ian Michael Notarianni | Allianz | 70154266 |
| 20112063 | 588 | Lou Holland Craft and Roy Craft Jr. | Allianz | 70855743 |
| 20112064 | 589 | Kathryn C. Scott and Mary Scheitzach | American Equity | 715636 |
| 20112084 | 590 | Kathryn C. Scott and Tray Elmore Scott III | American Equity | 779912 |
| 20112065 | 591 | Alease P. Stetson and Jackie Pollard | Sun Life | KA13146502-01 |
| 20112066 | 592 | Donald Gentry and Gail A. Gentry | North American | 8000029337 |
| 20112067 | 593 | Connie Garrison and James L. Garrison | North American | 8000029337 |
| 20112072 | 594 | Patricia A. Barberis and Cesidio V. Barberis | Allianz | 70411769 |
| 20112073 | 595 | Barbara Davis and Lonnie Turner | Allianz | 70418384 |
| 20112074 & 20112075 | 596 | Delouris A. Brown & Kameron Jenkins / Delouris A. Brown & DeWayne Cannon | Baltimore | A1050099 |
| | 597 | | Baltimore | A105091 |
| | 598 | | North American | 8000064175 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 598a | Delouris A. Brown & Kameron Jenkins / Delouris A. Brown & | North American | 8000064176 |
| 20112076 | 599 | Harry E. Hodge and Patricia Louise Hodge | Allianz | 70429800 |
| 20112077 | 600 | Harry E. Hodge and Donna M. Hodge | Allianz | 70429800 |
| 20112078 | 601 | Harry E. Hodge and Harry Glen Hodge | Allianz | 70429800 |
| 20112079 | 602 | Harry E. Hodge and James Arthur Hodge | Allianz | 70429800 |
| 20112080 | 603 | Reginald D. Hill and Anita W. Hill | Real Estate | |
| 20112081 | 604 | Janice A. Smith | Allianz | 70231507 |
| 20112082 | 605 | Robert O. Behm | Allianz | 70231507 |
| 20112083 | 606 | Bruce W. Behm | Allianz | 70231507 |
| 20112086 | 607 | John F. Arthurs | Midland | 8500409633 |
| 20112086 | 608 | John F. Arthurs | Midland | 8500337231 |
| 20112087 | 609 | Barbara Phillips | National Western | 0101034091 |
| 20112087 | 610 | Barbara Phillips | Allianz | 70317048 |
| 20112089 | 611 | Betty Hill and Laura Hill | Midland | 8500337083 |
| 20112090 | 612 | Terry Mauk | National Western | 0101244485 |
| 20112090 | 613 | Terry Mauk | National Western | 0101244486 |
| 20112090 | 614 | Terry Mauk | Allianz | 70543066 |
| 20112090 | 615 | Terry Mauk | Allianz | 70542779 |
| 20112090 | 616 | Terry Mauk | American Equity | 712013 |
| 20112090 | 617 | Terry Mauk | RBC | MA00060180 |
| 20112090 | 618 | Terry Mauk | Forethought | 200059276 |
| 20112090 | 619 | Terry Mauk | Forethought | 200052451 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112090 | 620 | Terry Mauk | Forethought | 200065312 |
| 20112090 | 621 | Terry Mauk | Forethought | 200066412 |
| 20112090 | 622 | Terry Mauk | Forethought | 200069445 |
| 20112091 | 623 | Mabel E. Penisten and Robert Penisten | Allianz | 70312644 |
| 20112093, 20112094 & 20112095 | | Patsy A. Clark & Lorie Linn Cleaver / Patsy A. Clark & Lauralee | American Equity | 778274 |
| | 624 | | American Equity | 778274 |
| | 625 | | American Equity | 778275 |
| 20112096 | 626 | Stanley Jay Veltema and Wilma A. Veltema | Allianz | 5210698 |
| 20112097 & 20112098 | 627 | Doris L. Barker & Deanne Hopp / Doris L. Barker & Daniel D. | Allianz | 70906985 |
| | 628 | | Allianz | 70906568 |
| 20112099 | 629 | Mary Ann Wilkas | Allianz | 70813445 |
| 20112100, 20101201, 20112102, 20112103, 20112104, & 20112105 | 630 | Charles E. Barrett & Annette Benavente / Charles E. Barrett & Charles Ray Barrett / Charles E. Barrett & Susan Whetten / | American Equity | 674592 |
| | 631 | | American Equity | 682926 |
| | 632 | | American Equity | 674591 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112106 | 633 | Donna Elizabeth Howard | Check #400087924 | |
| 20112108 | 634 | Angela B. Kaiser and Colin D. Blanton | Bankers | 7767062 |
| 20112109 | 635 | Eugene Hubbard Jr. | Allianz | 70431265 |
| 20112110 | 636 | Lynette W. Anderson & Travis W. Anderson | Bankers | 350001126 |
| 20112111 | 637 | Lynette W. Anderson and Neil J. Anderson | Bankers | 350001126 |
| 20112114 | | Catharine W. Holland and James Frank Holland | Allianz | 70532773 |
| 20112115 | 638 | Catharine W. Holland and David William Holland | Allianz | 70532773 |
| 20112116 | 639 | Catharine W. Holland and Jon Andrew Holland | Allianz | 70532773 |
| 20112117 | 640 | Catharine W. Holland and Joe Bill Holland Jr. | Allianz | 70532773 |
| 20112118 | 641 | Barbara Y. Braley and Denise Hillyard | Allianz | 70373677 |
| 20112120 | 642 | Millicent E. Fasing and Todd R. Fasing | Great American | 06310580 |
| 20112121 | 643 | Millicent E. Fasing and Tara L. Lester | Great American | 06310580 |
| 20112122 | 644 | Dennis T. Helms | Allianz | 70381771 |
| 20112123 | 645 | Loren C. White and Jenifer Walden | Allianz | 70770654 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112124 | 646 | Loren C. White and Sally Eastman | Allianz | 70770654 |
| 20112125 | 647 | Nolan L. Bloom and Clayne C. Bloom | Forethought | 200053905 |
| 20112126 | 648 | Nolan L. Bloom and Angela James | Forethought | 200053905 |
| 20112127 | 649 | Nolan L. Bloom and Jason G. Bloom | Forethought | 200053905 |
| 20112128 | 650 | Nolan L. Bloom and Ben M. Bloom | Forethought | 200053905 |
| 20112129 | 651 | Nolan L. Bloom and Noleen Newbold | Forethought | 200053905 |
| 20112130 | 652 | Robert G. Hay and Barbara Ann O'Grady | American National | LAR0078129 |
| 20112131 | 653 | Robert G. Hay and James R. Cuchna | American National | LAR0078129 |
| 20112132 | 654 | Robert G. Hay and James F. Hay | American National | LAR0078129 |
| 20112133 | 655 | Robert G. Hay and Jerry F. Hay | American National | LAR0078129 |
| 20112135 | 656 | Mary Ann Wilkas | Check #12105 | |
| 20112137 | 657 | Joyclen R. Parker | Allianz | 70469509 |
| 20112138 | 658 | Barbara L. Thompson and Betsy Cooper | Aviva | 116569 |
| 20112139 | 659 | Barbara L. Thompson and Mandy Cooper Ickes | Aviva | 116569 |
| 20112140 & 20112141 | 660 | Sandra P. Ree & Malcolm Ree / Jeffrey N. Kweller & | Great American | 80508377 |
| | 661 | | Great American | 80506699 |
| 20112142 | 662 | Richard Louis Shoemaker Jr. | Midland | 8500186933 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112143 | 663 | Angela B. Kaiser | Midland | 8500186933 |
| 20112144 | 664 | Gunter Erdmann and Thomas Erdmann | Allianz | 70680243 |
| 20112145 | 665 | Charles Robert Piotrowski and Kathryn Piotrowski | Southwest-Nat. Life Group | 760088X |
| 20112147 & 20112148 | 666 | Phyllis Moulton Murphy & Lanea Sampson / Phyllis | Allianz | 70272755 |
| | 667 | | Check #90568509642 | |
| 20112151 | 668 | Barbara Whitt and William Frank Whitt | American Equity | 701373 |
| 20112152 | 669 | Catherine L. Schaetzl and Robert L. Schaetzl Jr. | ING | 90293052 |
| 20112153 | 670 | Catherine L. Schaetzl and Ann C. Smith | ING | 90293052 |
| 20112154 | 671 | Victor H. Tewes and Barbara J. Tewes | Shares | |
| 20112157 | 672 | Jeanne Baker | Check #0008905900 | |
| 20112158 | 673 | Steven Morreale | Check #0008905900 | |
| 20112159 | 674 | Alberta M. Thomas and Hazel M. Capko | Check #1269 & #15386947 | |
| 20112160 | 675 | Alberta M. Thomas and Larry G. Hines Sr. | Check #1269 & #15386947 | |
| 20112161 | 676 | Alberta M. Thomas and Mary L. Smith | Check #1269 & #15386947 | |
| 20112162 | 677 | Alberta M. Thomas and Laura J. Stinson | Check #1269 & #15386947 | |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112163 | 678 | Sharon L. Wilson and Robert G. Wilson | Allianz | 70667462 |
| 20112164 | 679 | Sharon L. Wilson and Brian M Wilson | Allianz | 70667462 |
| 20112165 | 680 | Susan J. Schmidt and Cindy Ritter | Allianz | 70571050 |
| 20112166 & 20112167 | 681 | Linda L. Grosteffon & Steven G. Grosteffon / Linda L. Grosteffon & Marsha K. Stamas | Old Mutual | L9184891 |
|  | 682 |  | Old Mutual | L9147737 |
| 20112169 | 683 | Maryann M. Kinard and Andrew Kinard | Check #1706 & #1723 | |
| 20112170 | 684 | Willie Wendell Fairley and Ann Michelle Glover | Allianz | 70605209 |
| 20112171 | 685 | Nancy A. Baron and Tammy Roberts | American Equity | 781303 |
| 20112172 | 686 | Nancy A. Baron and Brian Burnside | American Equity | 781303 |
| 20112173 | 687 | Buddy J. King and Elizabeth Gould | American Equity | 661268 |
| 20112174 | 688 | Buddy J. King and Karen Strang | American Equity | 661268 |
| 20112175 | 689 | Buddy J. King and Karl King | American Equity | 661268 |
| 20112176 | 690 | Buddy J. King and Mary Emerson | American Equity | 661268 |
| 20112177 | 691 | Buddy J. King and Jacque King | American Equity | 661268 |
| 20112178 | 692 | David A. Evans and Norma S. Evans | Metlife | 7440245 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112178 | 693 | David A. Evans and Norma S. Evans | Aviva | 50312 |
| 20112179 | 694 | Carol S. Saunders and Robert F. Saunders | John Hancock | 2617075 |
| 20112180 | 695 | Doris L. Barker and Deanne Hopp | Allianz | 70922542 |
| 20112181 & 20112182 | 696 | Virginia L. Fullmer & Jacob E. Fullmer / Virginia L. Fullmer & | Allianz | 30824045 |
| | 697 | | Allianz | 7297368 |
| 20112184 | 698 | Patricia Delker | Lincoln National | FN7108865 |
| 20112185 | 699 | Laura L. Batz | Lincoln National | FN7108865 |
| 20112186 | 700 | Kellie Mitchell | Lincoln National | FN7108865 |
| 20112187 | 701 | Gerald Rosier | Lincoln National | FN7108865 |
| 20112188 & 20112189 | 702 | Myra B. Morell & John Arthur Morell / Myra B. Morell & | ING | 90257430 |
| | 703 | | ING | 90257431 |
| | 704 | | ING | 90257433 |
| 20112190 | 705 | Elaine S. Vanata and Christopher D. Vanata | Allianz | 70452314 |
| 20112191 | 706 | Elaine S. Vanata and Nathan J. Johnson | Allianz | 70452314 |
| 20112192 | 707 | Elaine S. Vanata and Lesley A. Corn | Allianz | 70452314 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112193 | 708 | Elaine S. Vanata and Nicole S. Becker | Allianz | 70452314 |
| 20112194 & 20112195 | 709 | Ben M. Johnston & Miles McBane | Allianz | 70515288 |
|  | 710 |  | Aviva | B038479 |
|  | 711 |  | ING | 90329774 |
| 20112196 | 712 | Estelle S. Kirby and Gwenn Voswinkel | Equitrust | EQ0001067442F |
| 20112197 | 713 | Estelle S. Kirby and Paula J. Henn | Equitrust | EQ0001067442F |
| 20112198 | 714 | Estelle S. Kirby and Kurt W. Schwenke | Equitrust | EQ0001067442F |
| 20112199 | 715 | Gloria Dale Owens and Charles P. Owens Jr. | Allianz | 70887205 |
| 20112200 | 716 | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Allianz | 70699728 |
| 20112200 | 717 | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Allianz | 70696093 |
| 20112200 | 718 | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Allianz | 70670054 |
| 20112200 | 719 | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Allianz | 70080376 |
| 20112200 | 719b | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Jackson National | 0033229080 |
| 20112200 | 719a | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Naional Western | 0101237192 |
| 20112200 | 720 | Elizabeth P. Lyons and Elizabeth Lynn Lyons Kirk | Aviva | V072796 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112201 | 721 | Mollie F. York and Donna Ferguson Miller | Allianz | 70301978 |
| 20112201 | 722 | Mollie F. York and Donna Ferguson Miller | Allianz | 70301344 |
| 20112202 | 723 | Martin G. Reeves and Linda Reeves | Forethought | 2001080704 |
| 20112203 | 724 | LaDonna Stephens and James E. Stephens | Allianz | 70444395 |
| 20112204 | 725 | Diane Pagan and Kwang Szuszka | Forethought | 200111350 |
| 20112205 | 726 | Annette M. Hendrickson and Jene Michand | American Equity | 648407 |
| 20112206 | 727 | Annette M. Hendrickson and Olaf Hendrickson | American Equity | 648407 |
| 20112207 | 728 | Lillian I. Schlacter | American Equity | 808590 |
| 20112208, 20112209, 20112210, 2011211, 20112212, & 20112213 | 729 | LaVina J. Williams / LaVina J. Williams & Harold R. Herndon / LaVina J. Williams & Marvin R. Herndon / LaVina J. Williams & Mildred A. Fletcher / LaVina J. Williams & Darrell L. Herndon / | American Equity | 544821 |
|  | 730 |  | American Equity | 654186 |
| 20112214 | 731 | Linda Stuart Crimi | Aviva | 582850 |
| 20112215 | 732 | Linda Stuart Crimi | Aviva | 582851 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112216 & 20112217 | 733 | Wendell S. Karr & Gerald Karr / | American Equity | 639085 |
|  | 734 |  | Washington National | V0005356 |
| 20112218 | 735 | Lorraine P. Bryant | Allianz | 70636047 |
| 20112220 | 736 | Ronald Metzger & Joyce A. Metzger | Equitrust | EQ0001129590F |
| 20112221 | 737 | Helen A. Polm and Barbara Lee Midberry | American Equity | 726087 |
| 20112222 | 738 | John E. Duffy Sr. & John E. Duffy Jr. | Check #4001 | |
| 20112223 | 739 | Ron B. Hall and Gary Mann | American Equity | 669880 |
| 20112224 | 740 | Mary Phillips and Lana Gour | Lincoln Benefit | 01N1202650 |
| 20112224 | 741 | Mary Phillips and Lana Gour | Genworth | J007159 |
| 20112224 | 742 | Mary Phillips and Lana Gour | Check #500766525 | |
| 20112225 | 743 | Donna Caldwell & Casey Caldwell | Check #1326 | |
| 20112226 | 744 | Steven R. Misho & Casey Caldwell | Check #1326 | |
| 20112227 | 745 | Alexandro E. Sarni and Joanne M. Jensen | Allianz | 70495080 |
| 20112228 | 746 | William J. Flanders & Paul Charles Flanders | Allianz | 70485553 |
| 20112228 | 747 | William J. Flanders & Paul Charles Flanders | Allianz | 70486720 |
| 20112229 & 20112230 | 748 | Carolyn F. Rutledge & Lemuel R. Smith / Carolyn F. Rutledge | Riversource | 9920-6123023 |
|  | 749 |  | Aviva | 459474 |
| 20112231 & 20112232 | 750 | Charles K. Colson Sr. & Charles K. Colson Jr. / Charles K. Colson | Allianz | 70740227 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 751 | | American Equity | 303696 |
| | 752 | | American Equity | 724811 |
| 20112233 | 753 | Sally A. Neale | Jackson National | 1000233338 |
| 20112239 | 754 | Nard V. Allen and Jeanette Rawlings | American Equity | 731083 |
| 20112240 | 755 | Nard V. Allen and Niel Allen | American Equity | 731083 |
| 20112241 | 756 | Nard V. Allen and Mike Allen | American Equity | 731083 |
| 20112242 | 757 | Nard V. Allen and William Allen | American Equity | 731083 |
| 20112243 | 758 | Nard V. Allen and Elaine Tuft | American Equity | 731083 |
| 20112244 | 759 | Nard V. Allen and Donna Butterworth | American Equity | 731083 |
| 20112245 | 760 | Nard V. Allen and Michael Boyd Anderson | American Equity | 731083 |
| 20112246 | 761 | Nard V. Allen and Julie Hendricks | American Equity | 731083 |
| 20112247 | 762 | Nard V. Allen and Karen Merkley | American Equity | 731083 |
| 20112248 | 763 | Nard V. Allen and Lisa Duke | American Equity | 731083 |
| 20112249 | 764 | William D. Boice and Beverly L. Scarborough | Aviva | 404493 |
| 20112249 | 765 | William D. Boice and Beverly L. Scarborough | Aviva | 404494 |
| 20112249 | 766 | William D. Boice and Beverly L. Scarborough | Aviva | 405759 |
| 20112250 | 767 | Robert P. Petitti | Allianz | 70368239 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112251, 20112252, 20112253, & 20112254 | 768 | Margaret M. Whittemore & Karen Bell / Margaret M. Whittemore & Scott Whittemore / Margaret M. Whittemore & Mark | Allianz | 70661330 |
| | 769 | | Lincoln National | FN7099384 |
| 20112256 | 770 | Debra L. Bowling & Craig Bowling | Allianz | 70152612 |
| 20112257 | 771 | Debra L. Bowling and James Aaron Bowling | Allianz | 70152612 |
| 20112258 | 772 | Pamela S. Davis and Aaron Davis | Allianz | 70152612 |
| 20112259 | 773 | Pamela S. Davis & Heather Davis | Allianz | 70152612 |
| 20112260 | 774 | Brenda L. Blair and Jessica Blair | Allianz | 70152612 |
| 20112261 | 775 | Brenda L. Blair and Justin Blair | Allianz | 70152612 |
| 20112262 | 776 | Linnette Habermann and Steven Nolte | Allianz | 70451780 |
| 20112263 | 777 | Helen F. Upright and Randall F. Upright | Security Benefit | 2030024563 |
| 20112264 | 778 | Helen F. Upright and Robin L. Vande Water | Security Benefit | 2030024563 |
| 20112265 | 779 | Helen F. Upright and Ronald G. Upright | Security Benefit | 2030024563 |
| 20112266 | 780 | James T. Terry and Tamara DeShawn Terry | North American | 8000120487 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112267 | 781 | Daisy P. Brown and Lettie B. Sturdivant | Check #8948829 | |
| 20112268 | 782 | A. Jackson Bolling and Pamela W. Bolling | ING | C072211-LM |
| 20112269, 20112270, & 20112271 | 783 | Liliane C. Dozois & Jacqueline Fortin / Liliane C. Dozois & | American Equity | 555021 |
| | 784 | | American Equity | 555023 |
| | 785 | | American Equity | 555024 |
| 20112272, 20112273, 20112274, 20112275, 20112276, 20112277, 20112278, 20112279, 20112280, & 20112281 | 786 | Linda J. Knudsen & Shannon Lees / Linda J. Knudsen & Kurtis Knudsen / Linda J. Knudsen & Kelly Knudsen/ Linda J. Knudsen & Rochelle Gilbert / Linda J. Knudsen & Charles Knudsen / Linda J. Knudsen & Taylor | American Equity | 622468 |
| | 787 | | American Equity | 622469 |
| 20112282 | 788 | William P. Golden and Paul Golden | Allianz | 70188962 |
| 20112283 | 789 | David M. Rodrigues and James Michael Rodrigues | Check #5110 | |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112284 | 790 | David M. Rodrigues and Jessica Grace Rodrigues | Check #5110 | |
| 20112285 | 791 | Allen R. Vogt | North American | 8000111952 |
| 20112286 | 792 | Lonna C. Hudson and David A. Hudson | ING | 90285357 |
| 20112286 | 793 | Lonna C. Hudson and David A. Hudson | ING | 90323368 |
| 20112287 | 794 | Kiran Mangarolia and Purnima Mangarolia | Allianz | 70877087 |
| 20112288 | 795 | Lisa Ann Hale | Great American | 1195020132 |
| 20112289 | 796 | Rodrick Scott Hale | Great American | 1195020132 |
| 20112290 | 797 | Barbara J. Hibbard and Robert Hibbard | Aviva | 47612 |
| 20112291 | 798 | Barbara J. Hibbard and Matthew Hibbard | Aviva | 47612 |
| 20112294 | 799 | Ann T. Tietje and David Tietje | Allianz | 70160248 |
| 20112295 | 800 | Arthur A. Herm and Charles A. Herm | Aviva | 193057 |
| 20112296 | 801 | Arthur A. Herm and Matthew P. Herm | Aviva | 193057 |
| 20112297 | 802 | Ruth M. Adams and Dan King | Forethought | 200092201 |
| 20112298 | 803 | Ruth M. Adams and Doug King | Forethought | 200092201 |
| 20112299 | 804 | Ruth M. Adams and Dewayne King | Forethought | 200092201 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112300 | 805 | Patricia L. Steele and Richard Marshall Steele | Aviva | B96754 |
| 20112301 | 806 | Stewart Wellesley Percy and Renee Guill | Pacific | VR08051200 |
| 20112302, 20112303, & 20112304 | 807 | Loretta M. Chisholm & Barbara Seelhammer / | Allianz | 70535624 |
| | 808 | | Allianz | 70680191 |
| | 809 | | Allianz | 70241291 |
| | 810 | | American Equity | 289173 |
| 20112305 | 811 | Jerry Owen Phillips & Thomas Jack Phillips | Guggenheim | 0200234010 |
| 20112306 | 812 | Jerry Owen Phillips and Gloria P. Edwards | Guggenheim | 0200234010 |
| 20112307 | 813 | Eva D. Breaux and Kathy Rayford | Forethought | 200116131 |
| 20112308 | 814 | Melba Turnbo and Charles Turnbo | Allianz | 70612720 |
| 20112309 | 815 | George Johnson and Elois Johnson | ING | C006147-MS |
| 20112311 & 20112312 | 816 | Media I. Boland & Linda D. Boland / Media I. Boland & | Aviva | 450931 |
| | 817 | | Western National | 2FD28720 |
| 20112314 | 818 | Barbara G. Roth - Donaldson and Allen Roth | Check #1665 | |
| 20112315 | 819 | Sherwood L. Mitchell | Thrivent | LC4821289 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112317 | 820 | Edward J. Downey and Pamela L. Downey | Allianz | 70823691 |
| 20112318 | 821 | Dell Ann M. Hyke and Melissa Hyke | National Western | 0101245216 |
| 20112319 | 822 | Judy Kaye Brown & Lorena LaBlanc | Forethought | 200074386 |
| 20112320 | 823 | Judy Kaye Brown & Leonard Brown | Forethought | 200074386 |
| 20112322 | 824 | Judy Kaye Brown & Leslie Montaque | Forethought | 200074386 |
| 20112321 | 825 | Judy Kaye Brown & Shane R. Davis | Forethought | 200080144 |
| 20112323 | 826 | Judy Kaye Brown and Bart L. Davis | Forethought | 200080144 |
| 20112324, 20112325, & 20112326 | 827 | Ronald R. Mertz & Ronald J. Mertz / Ronald R. Mertz & | Aviva | B042054 |
| | 828 | | Western National | 4FW51470 |
| | 829 | | American Equity | 582747 |
| 20112327 | 830 | Marilyn O. DuBrul and Stephen M. Docie | Allianz | 70437615 |
| 20112328 | 831 | Marilyn O. DuBrul and Kathryn Clair Docie | Allianz | 70437615 |
| 20112329 | 832 | James T. Terry and Brittany Danielle Terry | North American | 8000175444 |
| 20112330 | 833 | James T. Terry and Breyon Terry | North American | 8000175445 |
| 20112331 | 834 | Ruth A. Dietz and Nancy Dietz | National Western | 0101266713 |
| 20112332 | 835 | Ruth A. Dietz and Michael Dietz | National Western | 0101266713 |
| 20112333 | 836 | Ruth A. Dietz and Catherine Dietz | National Western | 0101266713 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112334 | 837 | Ruth A. Dietz and Richard P. Dietz | National Western | 0101266713 |
| 20112335 | 838 | Floyd J. Prejean Jr. and Margaret Prejean | Forethought | 20018213 |
| 20112336 | 839 | Peggy R. Drummond and Brenda Gail Jirik | Allianz | 70353095 |
| 20112337 | 840 | Eleanora M. Lamberg and Terry Lynn Payne | Fidelity & Guaranty | L9219272 |
| 20112338, 20112339, 20112340, 20112341, | 841 | Attilio Pizzoferrato & Thomas Pizzoferrato / Attilio Pizzoferrato & James Pizzoferrato | Allianz | 70503696 |
| | 842 | | Allianz | 70504351 |
| | 843 | | Allianz | 07504330 |
| | 844 | | Allianz | 70597680 |
| | 845 | | Check #2744 | |
| 20112345 | 846 | Mamie I. McTaggart and Rory L. Peterson | Allianz | 70684400 |
| 20112346 | 847 | Helen M. Pesek and Lauren S. Pesek | Allianz | 70106330 |
| 20112347 | 848 | Lauren S. Pesek and Jonathan Richard Pesek | Allianz | 70716681 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112348 | 849 | JoAnn H. Walker and Byron W. Walker | North American | 8000121024 |
| 20112348 | 850 | JoAnn H. Walker and Byron W. Walker | North American | 8000099139 |
| 20112349 | 851 | Mary S. Chapman and Bruce Chapman | Check #18074358 | |
| 20112350 | 852 | Doris Beverlin and Donald Beverlin | Allianz | 70126201 |
| 20112351 | 853 | Doris Beverlin and Mary Joslyn | Allianz | 70017522 |
| 20112351 | 854 | Doris Beverlin and Mary Joslyn | Allianz | 70126084 |
| 20112352 | 855 | Donald Beverlin and Jason Beverlin | Allianz | 70717311 |
| 20112353 | 856 | Donald Beverlin and Dannielle Winters | Allianz | 70717311 |
| 20112354 | 857 | Anita Drittel | Liberty | MA00067905 |
| 20112355 | 858 | Betty Hill and Laura Hill | Allianz | 70814175 |
| 20112356 | 859 | Betty Hill and James R. Hill Jr. | Allianz | 70814175 |
| 20112357 | 860a | Muzzy, MaryJane | Allianz | 70682656 |
| 20112358 | 860 | James A. Wall and Pamela H. Wall | American Equity | 724097 |
| 20112359 | 861 | Barbara J. Hood and Jewel V. McCarter | Symetra | 0100501794 |
| 20112360 | 862 | David W. McCarter and Jewel V. McCarter | Symetra | 0100501794 |
| 20112361 | 863 | Dennis S. Morgan and Judith C. Morgan | ING | 9032820 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112362 | 864 | Diane M. Graham and Roger J. Graham | Check #159654 | |
| 20112363 | 865 | Dorothy L. Beebe and Randy D. Winner | American Equity | 582752 |
| 20112364 | 866 | Dorothy L. Beebe and Anthony A. Winner | American Equity | 582752 |
| 20112365 | 867 | James McCready and Elizabeth McCready | Allianz | 70147062 |
| 20112365 | 868 | James McCready and Elizabeth McCready | Allianz | 70154887 |
| 20112369 | 869 | Paul D. Witmer and Joanne M. Witmer | Allianz | 70839938 |
| 20112370 | 870 | Florence Loewenstein and Sharon Yaskin | Allilanz | 70267593 |
| 20112371 | 871 | Willa J. Wright and Patricia J. Harrell | Allianz | 70371075 |
| 20112372 | 872 | Willa J. Wright and Donna S. Laurent | Allianz | 70371075 |
| 20112373, 20112374, & 20112375 | 873 | Phyllis B. Gillam & Jonda Schapeler / Phyllis B. Gillam & Julie McClish / Phyllis | Allianz | 70017439 |
| | 874 | | Allianz | 70062504 |
| 20112376 | 875 | Diane Weadle and Douglas W. Weadle | Allianz | 70704614 |
| 20112377 | 876 | Diane Weadle and Melanie J. Dankenbring | Allianz | 70704614 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112378 | 877 | Diane Weadle and Megan N. Dankenbring | Allianz | 70785033 |
| 20112379 | 878 | Diane Weadle and Jordan C. Dankenbring | Allianz | 70785033 |
| 20112380 | 879 | Diane Weadle and Ashley M. Dankenbring | Allianz | 70785033 |
| 20112381 | 880 | Margaret W. McKee and Patrick R. McKee | Allianz | 70706749 |
| 20112382 | 881 | Robert L. Wolfe II and Patricia L. Wolfe | Allianz | 70706749 |
| 20112383 | 882 | Martha A. Wolfe and William A. Shabb | Allianz | 70706749 |
| 20112384 | 883 | Reid Dickson Bowman and Betty Covington Bowman | Allianz | 30997843 |
| 20112385 | 884 | Ruby J. Sprinkle and Lindsey K. Sprinkle | Allianz | 70016027 |
| 20112386, 20112387, 20112388, 20112389, 20112390, 20112391, 20112392, & 20112393 | 885 | Andrew R. Rushford & Kathy Diane Boniface / Andrew R. Rushford & Jeanie P. Redding / Andrew R. Rushford & Carolyn C. Rushford / Andrew R. Rushford & Andrew Rankin Rushford Jr. / Andrew R. Rushford & Sharon Rose Hills / Andrew R. Rushford & Wilma Marie | Allianz | 70623055 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| | 886 | | National Western | 101252713 |
| 20112394 & 20112395 | 887 | Robert Chaisson & Venessa Mays / Robert Chaisson & Robert Edward | Aviva | 190752110 |
| | 888 | | Allianz | 70447247 |
| | 889 | | Allianz | 70830515 |
| 20112396 | 890 | Josephine M. Johnson and Yvonne L. Robinson | Allianz | 70372104 |
| 20112398, 20112400, 20112401, 20112402, 20112403, & 20112404 | 891 | Shirleen L. Celmer & Daniel Buck / Shirleen L. Celmer & Cindy McCarthy / Shirleen L. Celmer & Anthony R. Buck / | Allianz | 70590595 |
| | 892 | | Forethought | 200068311 |
| | 893 | | Midland | 8500319666 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112405 | 894 | Gloria C. LaBoone and Gerald E. LaBoone | Pacific | VR08066268 |
| 20112406, 20112407, 20112408, & | 895 | Ann H. Whitener & Carol Ann Gilbert / Ann H. Whitener & | Allianz | 8127535 |
|  | 896 |  | Aviva | 474399 |
|  | 897 |  | Aviva | 454820 |
| 20112410 | 898 | Gerta S. Puterbaugh and Larry H. Puterbaugh | Allianz | 70513395 |
| 20112410 | 899 | Gerta S. Puterbaugh and Larry H. Puterbaugh | Aviva | 550120 |
| 20112411 | 900 | Joyce Neal | American Equity | 291280 |
| 20112411 | 901 | Joyce Neal | American Equity | 709312 |
| 20112412 | 902 | Paul W. Powell and Nancy Rhodes | American Equity | 705245 |
| 20112412 | 903 | Paul W. Powell and Nancy Rhodes | American Equity | 705866 |
| 20112413 | 904 | Linda Braun | Allianz | 70024823 |
| 20112414 | 904 | Mary Schlansker | Allianz | 70024823 |
| 20112415 | 905 | Janet Dadabo | Allianz | 70024823 |
| 20112416 | 906 | Scott Richey | Allianz | 70024823 |
| 20112417 | 907 | Robin Richey | Allianz | 70024823 |
| 20112418 | 908 | Donald Plumb and Jerry J. Kile | Allianz | 70024830 |
| 20112419 | 909 | Donald Plumb and Jerry J. Kile | Allianz | 70024830 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20112420 | 910 | Donald Plumb and Marianne P. Borvan | Allianz | 70024830 |
| 20112421 | 911 | Donald Plumb and David C. Plumb | Allianz | 70024830 |
| 20122425 | 912 | Ricky D. Gibson and Taylor Gibson | Check #153 | |
| 20122426 | 913 | Ricky D. Gibson and Jordan Gibson | Check #153 | |
| 20122427 | 914 | Timothy W. Lauer and Judith Klein | Allianz | 70943636 |
| 20122428 | 915 | Doris E. Beverlin and Mary Joslyn | Aviva | B028166 |
| 20122429 | 916 | Donald Beverlin and Jason Beverlin | Aviva | B028165 |
| 20122430 | 917 | Donald Beverlin and Dannielle Winters | Aviva | B028165 |
| 20122431 | 918 | Nora J. Vollendorf and Melissa Kennicott | Check #810346 | |
| 20122432 | 919 | Nora J. Vollendorf and Brenda Russell | Check #801346 | |
| 20122433 | 920 | Wilma June Clark and Barak H. Reis | Assurity | 4350434875 |
| 20122434 | 921 | Mary S. Chapman and Bruce Chapman | Check #0032567943 | |
| 20122435 | 922 | Joe Bill Holland | Fidelity & Guaranty | R0010636 |
| 20122436 | 923 | Frank J. Klosinski and Susan Klosinski | Jackson National | 1009563411 |
| 20122437 | 924 | Duane A. Reuer and Connie R. Reuer | Great American | 1192003682 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122438 & 20122439 | 925 | Marilyn O. DuBrul & Stephen M. Docie / Marilyn O. DuBrul & | Allianz | 7804065 |
| | 926 | | Allianz | 8186743 |
| 20122440 | 927 | Dorothy Davis and Bonnie Hirst | American Equity | 128672 |
| 20122441 | 928 | Karol A. Dipietro | Allianz | 70063275 |
| 20122442 | 929 | Barbara M. Humphries and Howard David Humphries | Allianz | 70576061 |
| 20122443 | 930 | Barbara M. Humphries and Peter Michael Humphries | Allianz | 70576061 |
| 20122444 | 931 | Barbara M. Humphries and Lisa Marie Humphries | Allianz | 70576061 |
| 20122445 | 932 | Lorraine P. Bryant | Fidelity & Guaranty | R0016350 |
| 20122446 | 933 | Francisco J. Esparza | Check #1182 | |
| 20122447 | 934 | Alease P. Stetson | Check #2898 | |
| 20122448 | 935 | Aurthur P. Farward and Richard N. Davis | Liberty | 00000082098 |
| 20122449 | 936 | Gerard Akers and Richard N. Davis | Liberty | 00000082098 |
| 20122450 | 937 | Richard N. Davis and Aurthur P. Farward | Liberty | 00000082098 |
| 20122451 | 938 | Carrie B. Grant and Donnie J. Swafford | Great American | 1195037675 |
| 20122453 | 939 | John Katzbach Sr. | Allianz | 70958518 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122454 | 940 | Ruby H. Young and Juanice Y. Skinner | Great American | 08001741 |
| 20122455 | 941 | Cecelia Marchione and Mark Steven Marchione | Check 1272 | |
| 20122456 | 942 | Daniel E. Bivins III and Ruth A. Bivins | Forethought | 200126493 |
| 20122457 | 943 | Ruth A. Bivins and Daniel E. Bivins III | Forethought | 200126918 |
| 20122458 | 944 | Anita Drittel | American General | HEA017450F |
| 20122459 | 945 | Lori Copelton and Renee L. Kendrick | Allianz | 70425829 |
| 20122461 | 946 | Gary Lovern | Allianz | 70677184 |
| 20122461 | 947 | Gary Lovern | Allianz | 70679890 |
| 20122462 | 948 | Michael W. Purcell Jr. and Karry Cawthon | Equitrust | EQ0001125395F |
| 20122463 | 949 | Violet C. Scheidt and Kenneth Scheidt | Check #1563401 | |
| 20122464 | 950 | Violet C. Scheidt and Gary Scheidt | Check #1563401 | |
| 20122465 | 951 | Violet C. Scheidt and Candice Jordan | Check #1563401 | |
| 20122466 | 952 | Violet C. Scheidt and Melissa Middaugh | Check #1563401 | |
| 20122467 | 953 | Jeannette R. Warnock and Carol Poole | Check #5390540 | |
| 20122468 | 954 | Jeannette R. Warnock and Letitia Browne | Check #5390540 | |
| 20122469 | 955 | Jane Lawless | Forethought | 200036386 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122469 | 956 | Jane Lawless | Forethought | 200041569 |
| 20122469 | 957 | Jane Lawless | Forethought | 200039643 |
| 20122469 | 958 | Jane Lawless | Forethought | 200042602 |
| 20122470 | 959 | Joseph H. Marks and Vera Davis Marks | Allianz | 7549476 |
| 20122470 | 960 | Joseph H. Marks and Vera Davis Marks | Allianz | 7549556 |
| 20122471 | 961 | Daisy P. Brown and Patresia B. Borden | Check #103 | |
| 20122472, 20112473, & 20122474 | 962 | Michael S. Caradonna & Joanne Caradonna / Michael S. Caradonna & | Fidelity & Guaranty | L9077005 |
| | 963 | | Allianz | 70662589 |
| | 964 | | Allianz | 70738494 |
| 20122475 | 965 | Diane Mannarino and Kimberly Mannarino | Allianz | 70943096 |
| 20122476 & 20122477 | 966 | Betty A. Craver & Deborah Rice / Betty | ING | 90322732 |
| | 967 | | Midland | 8500073226 |
| | 968 | | Midland | 8500073227 |
| | 969 | | Midland | 8500073228 |
| 20122478 | 970 | Michael J. Peters and Robert H. Peters | Allianz | 70732109 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122479 | 971 | Robert H. Peters and Daniel C. Peters | Allianz | 70732109 |
| 20122480 | 972 | Daniel C. Peters and Michael J. Peters | Allianz | 70732109 |
| 20122481, 20122482, & 20122483 | 973 | Nancy J. Waller & Peggy Sue Fitzsimmons / Nancy J. Waller & Linda L. | Allianz | 70566885 |
| | 974 | | Allianz | 70566803 |
| 20122484 | 975 | Janie D. Cordisco and Paul Givens | Allianz | 70451291 |
| 20122485 | 976 | Janie D. Cordisco and Lisa J. Givens | Allianz | 70451291 |
| 20122486, 20122487, & | 977 | Charles L. Horne & Cheral Mahoney / | Aviva | 187592 |
| | 978 | | Allianz | 70791860 |
| | 979 | | Allianz | 70968813 |
| | 980 | | Allianz | 70736645 |
| 20122489 | 981 | Thomas S. Baconrind and Brenda S. Baconrind | National Western | D101265308 |
| 20122490 | 982 | Jeannette R. Warnock and Carol Poole | Check: 5038995, 5038987, & 69050 | |
| 20122491 | 983 | Jeannette R. Warnock and Letitia Browne | Check: 5038995, 5038987, & 69050 | |
| 20122492 | 984 | Rodney Neil Adkison | Allianz | 70563076 |
| 20122493 | 985 | Mollie F. York and Donna Miller | Check #3294 | |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122494 | 986 | Ruby H. Young and Cheryl Young Brown | Allianz | 70497054 |
| 20122495 | 987 | Allen R. Vogt | American Equity | 546347 |
| 20122495 | 988 | Allen R. Vogt | Check #5600850209 | |
| 20122496 & 20122497 | 989 | Violetta Beamer and Gary Beamer / | Allianz | 70557017 |
| | 990 | | Allianz | 30559170 |
| | 991 | | Forethought | 20060435 |
| | 992 | | Athene | MA00071224 |
| | 993 | | Midland | 8500305420 |
| | 994 | | Phoenix | 28148976 |
| 20122498 | 995 | Marian H. Nash and Randall M. Nash | American National | 14866394 |
| 20122498 | 996 | Marian H. Nash and Randall M. Nash | American National | 14866395 |
| 20122498 | 997 | Marian H. Nash and Randall M. Nash | American National | 14866396 |
| 20122499 | 998 | James A. Wall and Pamela H. Wall | Forethought | 200107699 |
| 20122500, 20122501, 20122502, & 20122503 | 999 | Joe Robbins & Annette Bogner / Joe Robbins & Bryan Robbins / Joe Robbins / Joe Robbins & Gregg | Western Southern | W0020167694 |
| | 1000 | | Aviva | 678018 |
| 20122504 | 1001 | Enid M. Genias and Evol W. Genias | Allianz | 70311862 |
| 20122505 | 1002 | Enid M. Genias and Garfield O. Genias | Allianz | 70311862 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122506 | 1003 | Laura M. Biggerstaff and Anthony Dwane Green | Aviva | 472180 |
| 20122506 | 1004 | Laura M. Biggerstaff and Anthony Dwane Green | Check #1842 | |
| 20122507, 20122508, & 20122509 | 1005 | Irene Hilliard and Coy J. Hilliard / Irene Hilliard and Jimmie G. Hilliard / Irene | Fidelity & Guaranty | L9231992 |
| | 1006 | | Fidelity & Guaranty | L9052369 |
| 20122510 | 1007 | Ruby H. Young and Carey B. Young | Standard | SEA00593 |
| 20122511 | 1008 | Thomas S. Baconrind and Brenda S. Baconrind | Fidelity & Guaranty | L9226816 |
| 20122513 | 1009 | Janne E. Mose | Jackson National | 009210848A |
| 20122513 | 1010 | Janne E. Mose | Sun America | P379959435 |
| 20122514 | 1011 | Patricia M. Magnetico and Dianne Broncatello | Aviva | 142609 |
| 20122515 | 1012 | Patricia M. Magnetico and Eileen Asselta | Aviva | 142609 |
| 20122516 | 1013 | Patricia M. Magnetico and Mary Ann Gunther | Aviva | 142609 |
| 20122517 | 1014 | Patricia M. Magnetico and Mary Jones | Aviva | 142609 |

| Contract # | Id # | Name(s) of Annuitant(s) | Commercial Annuity Name | Commercial Annuity # |
|---|---|---|---|---|
| 20122518 | 1015 | Camille T. Bradley and Alison L. Bradley-Darnall | Forethought | 200062586 |
| 20122520 | 1016 | Joyce J. Warren | Forethought | 200043463 |
| 20122521 | 1017 | Marie Vinicor and Judith Weckmann | Shares | |
| 20122522 | 1018 | Mary S. Chapman and Bruce Chapman | Check #0503174946 | |
| 20122523 | 1019 | Conley R. Stucki and Gary R. Brown | Forethought | 200094796 |
| 20122524 | 1020 | Mary L. Vasquez | Aviva | 069494 |
| 20122525 | 1021 | Mary L. Vasquez | Aviva | B081466 |
| 20122526 | 1022 | Mary L. Vasquez | Aviva | 84581 |

**ADDITIONAL ANNUITY CONTRACTS:**

| | | | |
|---|---|---|---|
| 1023 | M. Reams | Amer. Nat. | L0081359 |
| 1024 | J. Frank | Aviva | 145398110 |
| 1025 | O. Blevins | Nat. West. | 101193318 |
| 1026 | J. Cockrell | Amer. Eq. | 676478 |
| 1027 | D. Jutras | Amer. Eq. | 743815 |
| 1028 | | North Am. | 8000076461 |
| 1029 | E. Baker | Old Mut. | L9171699 |

TOTAL

# MISSING ANNIVERSARY DATES

| Commercial Annuity Name | Commercial Annuity # | Frq. | Anniv | Value or Annv. Date | Latest Acc. Value ($) | Latest Cash Surr Value ($) | Penaltie $ | Penaltie % | Annuitized |
|---|---|---|---|---|---|---|---|---|---|
| Allianz | 30559170 | M | 31-Dec | 1/28/03 | 87,758.15 | 72,371.48 | $15,386.67 | 18% | NO |
| Allianz | 30189057 | M | 31-Dec | 10/28/02 | 88,814.01 | 58,064.17 | $30,749.84 | 35% | NO |
| Allianz | 70804367 | M | 31-Dec | 4/15/10 | 56,211.00 | 50,589.90 | $5,621.10 | 10% | NO |
| Allianz | 70968813 | M | 31-Dec | 2/27/12 | 30,000.00 | 30,000.00 | $0.00 | 0% | NO |
| Allianz | 6623292 | M | 31-Dec | 7/18/00 | 21,218.85 | 21,218.85 | $0.00 | 0% | NO |
| American Equity | 676478 | | 31-Dec | 4/23/08 | 69,934.68 | 61,799.62 | $8,135.06 | 12% | NO |
| American Equity | 743815 | | 31-Dec | 6/22/09 | 8,997.81 | 6,951.96 | $2,045.85 | 23% | NO |
| American Equity | 546347 | M | 31-Dec | 2/24/05 | 26,721.01 | 24,583.33 | $2,137.68 | 8% | NO |
| American National | L0081359 | | 31-Dec | 8/25/10 | 94,461.96 | 85,960.38 | $8,501.58 | 9% | NO |
| Athene | MA00071224 | M | 31-Dec | 9/24/10 | 33,328.46 | 32,997.82 | $330.64 | 1% | NO |
| Aviva | 46561 | M | 31-Dec | 1/25/09 | 154,312.32 | 169,614.13 | -$15,301.81 | -10% | YES |
| Aviva | 145398 | | 31-Dec | 6/18/08 | 45,801.48 | 45,801.48 | $0.00 | 0% | NO |
| Aviva | 472180 | M | 31-Dec | 2/3/05 | 22,567.00 | 21,329.29 | $1,237.71 | 5% | NO |
| Aviva | B028166 | M | 31-Dec | 12/31/07 | 48,136.88 | 48,136.88 | $0.00 | 0% | NO |
| Aviva | B028165 | M | 31-Dec | 12/31/07 | 45,081.72 | 42,029.17 | $3,052.55 | 7% | NO |
| Fidelity & Guaranty | L9231992 | M | 31-Dec | 2/27/12 | 60,633.16 | 60,633.16 | $0.00 | 0% | NO |
| Forethought | 200126493 | M | 31-Dec | 1/5/12 | 158,076.75 | 139,700.33 | $18,376.42 | 12% | NO |
| Forethought | 200126918 | M | 31-Dec | 12/27/11 | 127,538.00 | 127,538.00 | $0.00 | 0% | NO |

| Company | Policy Number | | Date | | Amount | Amount | Amount | % | |
|---|---|---|---|---|---|---|---|---|---|
| Forethought | 200107699 | M | 31-Dec | 3/23/11 | 70,457.25 | 70,457.25 | $0.00 | 0% | NO |
| Forethought | 20060435 | M | 31-Dec | 12/16/09 | 35,356.03 | 35,356.03 | $0.00 | 0% | NO |
| Great American | 1192003682 | M | 31-Dec | 11/18/10 | 288,797.82 | 288,797.82 | $0.00 | 0% | NO |
| ING | 9032820 | M | 31-Dec | 6/17/09 | 100,668.79 | 93,081.43 | $7,587.36 | 8% | NO |
| Investors In | C0026798 | M | 31-Dec | 11/12/08 | 39,289.59 | 33,056.37 | $6,233.22 | 16% | NO |
| Jackson National | 0033229080 | M | 31-Dec | 3/21/91 | 16,912.15 | 16,912.15 | $0.00 | 0% | NO |
| Liberty | MA00067905 | M | 31-Dec | 4/30/10 | 22,759.16 | 22,759.16 | $0.00 | 0% | NO |
| Midland National | 8500305420 | M | 31-Dec | 4/24/07 | 36,539.85 | 36,539.85 | $0.00 | 0% | NO |
| Western | 101193318 | | 31-Dec | 8/21/08 | 38,160.03 | 38,160.03 | $0.00 | 0% | NO |
| North American | 8000076461 | | 31-Dec | 3/24/09 | 118,538.35 | 111,930.15 | $6,608.20 | 6% | NO |
| Old Mutual | L9171699 | | 31-Dec | 12/15/09 | 76,819.29 | 76,819.29 | $0.00 | 0% | NO |
| Western Southern | W0020167694 | M | 31-Dec | 3/12/03 | 36,752.29 | 36,752.29 | $0.00 | 0% | NO |

CONFLICTING ANNIVERSARY DATES

| Anniv | Value or Annv. Date | Latest Acc. Value ($) | Latest Cash Surr Value ($) | Penaltie $ | Penaltie % | Annuitized | Date Req. | Amount Req. | Date Rec. | Amt. Rec. | Status | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #VALUE! | 2/27/07 | 101,266.49 | 97,266.49 | $4,000.00 | 4% | NO | | | | | | |
| #VALUE! | 12/11/08 | 91,223.02 | 87,116.08 | $4,106.94 | 5% | NO | | | | | | |
| #VALUE! | 1/24/05 | 78,985.06 | 77,177.44 | $1,807.62 | 2% | NO | | | | | | |

SUSPECTED ANNUITIZED- CHECK

| Commercial Annuity Name | Commercial Annuity # | Frq. | Anniv | Value or Annv. Date | Latest Acc. Value ($) | Latest Cash Surr Value ($) | Penaltie $ | Penaltie % | Annuitized | Type of Draw (10% or Entire) | Date Req. | Amount Req. | Date Rec. | Amt. Rec. | Status | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allianz | 70417809 | M | 5-Feb | 2/5/12 | 23,782.57 | 24,084.77 | -$302.20 | -1% | YES | | | | | | Active | |
| Allianz | 70395041 | M | 15-Feb | 2/15/12 | 50,526.07 | 51,313.15 | -$787.08 | -2% | YES | | | | | | Active | |
| Allianz | 70566803 | M | 23-May | 5/23/12 | 117,046.18 | 118,048.58 | -$1,002.40 | -1% | YES | | | | | | Active | |
| Allianz | 70557017 | M | 10-Jun | 6/10/12 | 157,647.34 | 163,719.37 | -$6,072.03 | -4% | YES | | | | | | Active | |
| Allianz | 70566885 | M | 13-Jun | 6/13/12 | 106,289.00 | 107,343.37 | -$1,054.37 | -1% | YES | | | | | | Active | |
| Allianz | 70574050 | M | 27-Jun | 6/27/12 | 239,552.62 | 249,783.72 | -$10,231.10 | -4% | YES | | | | | | Active | |
| Allianz | 70300604 | M | #VALUE! | ANN-5420.27*30 | 162,608.10 | 162,608.10 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70231507 | M | #VALUE! | ANN-2474.00*52 | 128,648.00 | 128,648.00 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70542779 | A | #VALUE! | ANN-17911*5 | 89,555.00 | 89,555.00 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70417366 | M | #VALUE! | ANN-1548.02*52 | 80,497.04 | 80,497.04 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70340830 | M | #VALUE! | ANN-592.84*90 | 53,355.60 | 53,355.60 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70202583 | A | #VALUE! | ANN-5731.06*5 | 28,655.30 | 28,655.30 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70388678 | M | #VALUE! | ANN-657.94*30 | 19,738.20 | 19,738.20 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70264727 | M | #VALUE! | ANN-422.07*46 | 19,415.22 | 19,415.22 | $0.00 | 0% | YES | | | | | | Active | |
| Allianz | 70416800 | M | #VALUE! | ANN-131.73*52 | 6,849.96 | 6,849.96 | $0.00 | 0% | YES | | | | | | Active | |
| American Equity | 731083 | M | 28-Apr | 4/28/12 | 162,586.21 | 247,027.44 | -$84,441.23 | -52% | YES | | | | | | Active | |
| Aviva | 46561 | M | 31-Dec | | 154,312.32 | 169,614.13 | -$15,301.81 | -10% | YES | | | | | | Active | |
| Aviva | 050314 | M | 4-Feb | 2/4/12 | 198,430.52 | 206,680.40 | -$8,249.88 | -4% | YES | | | | | | Active | |
| Aviva | 50312 | M | 4-Feb | 2/4/12 | 8,531.21 | 9,439.96 | -$908.75 | -11% | YES | | | | | | Active | |
| Aviva | 051883 | M | 19-Feb | 2/19/12 | 150,178.93 | 173,911.20 | -$23,732.27 | -16% | YES | | | | | | Active | |
| Great American | 80506699 | M | #VALUE! | Ann. 1,894.49 per mth | 143,981.24 | 143,981.24 | $0.00 | 0% | YES | | | | | | Active | |
| Midland | 8500319666 | M | 2-Oct | 10/2/12 | 22,137.28 | 22,335.79 | -$198.51 | -1% | YES | | | | | | Active | |
| Sun Life | KA12978565-1 | M | 30-Apr | 4/30/12 | 24,942.11 | 26,578.73 | -$1,636.62 | -7% | YES | | | | | | Active | |

SEPTEMBER

| Commercial Annuity Name | Commercial Annuity # | Frq. | Anniv | Value or Annv. Date | Latest Acc. Value ($) | Latest Cash Surr Value ($) | Penaltie $ | Penaltie % | Annuitized | Type of Draw (10% or Entire) | Date Req. | Amount Req. | Date Rec. | Amt. Rec. | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equitrust | EQO001020833 F | M | 26-Sep | 9/26/12 | 83,999.90 | 83,999.90 | $0.00 | 0% | NO | $ 8,399.99 | | | | | Active |
| Forethought | 200074386 | M | 1-Sep | 9/1/12 | 63,376.24 | 63,376.24 | $0.00 | 0% | NO | $ 6,337.62 | | | | | Active |
| Forethought | 200055156 | M | 2-Sep | 9/2/12 | 47,905.19 | 47,905.19 | $0.00 | 0% | NO | $ 4,790.52 | | | | | Active |
| Forethought | 20018213 | M | 9-Sep | 9/9/12 | 35,061.34 | 35,061.34 | $0.00 | 0% | NO | $ 3,506.13 | | | | | Active |
| Forethought | 200057023 | M | 16-Sep | 9/16/12 | 24,504.00 | 24,504.00 | $0.00 | 0% | NO | $ 2,450.40 | | | | | Active |
| Forethought | 200064880 | A | 16-Sep | 9/16/12 | 60,669.71 | 60,669.71 | $0.00 | 0% | NO | $ 6,066.97 | | | | | Active |
| Great American | 06529545 | M | 30-Sep | 9/30/12 | 15,374.38 | 15,374.38 | $0.00 | 0% | NO | $ 1,537.44 | | | | | Active |
| John Hancock | 2617075 | M | 28-Sep | 9/28/12 | 415,268.79 | 413,287.82 | $1,980.97 | 0% | NO | $ 41,328.78 | | | | | Active |
| Old Mutual | L9162368 | M | 9-Sep | 9/9/12 | 11,292.28 | 11,292.28 | $0.00 | 0% | NO | $ 1,129.23 | | | | | Active |
| Sun Life | KA12892501-01 | M | 29-Sep | 9/29/12 | 6,843.12 | 6,843.12 | $0.00 | 0% | NO | $ 684.31 | | | | | Active |

| | |
|---|---|
| $ | 8,399.99 |
| $ | 6,337.62 |
| $ | 4,790.52 |
| $ | 3,506.13 |
| $ | 2,450.40 |
| $ | 6,066.97 |
| $ | 1,537.44 |
| $ | 41,328.78 |
| $ | 1,129.23 |
| $ | 684.31 |
| $ | 76,231.40 |